Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff Patrick Collins, Inc.

# UNITED STATES DISTRICT COURT

# FOR THE NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| Patrick Collins, Inc.,<br>a California corporation,<br><br>                              Plaintiff,<br><br>                  v.<br><br>DOES 1-3757,<br><br>                              Defendants. | CASE NO. _____<br><br>COMPLAINT FOR INJUNCTIVE<br>RELIEF, DAMAGES AND PROFITS FOR<br>COPYRIGHT INFRINGEMENT; AND<br>DEMAND FOR JURY TRIAL |

Plaintiff Patrick Collins, Inc. (sometimes referred to herein as "Plaintiff") for its

Complaint against Defendants Doe 1 through Doe 3757 (sometimes referred to herein

collectively as "Defendants") alleges as set forth below.

## NATURE OF THE CLAIM, JURISDICTION AND VENUE

1.      This is an action for copyright infringement under the United States Copyright

Act, 17 U.S.C. §§ 101 etc.  Jurisdiction of this Court over this action is conferred by 28 U.S.C. §

1338(a).

2.      Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §

1400(a).  Although the true identity of each Defendant is unknown to the Plaintiff at this time, on

information and belief, each Defendant may be found in this District, and/or the acts complained

Complaint                                                          1

1   of herein occurred and/or have a significant effect within this District.  Therefore, venue in this

2   Court is proper in accordance with 28 U.S.C. §§ 1391(b) and 1400(a).

3   **INTRADISTRICT ASSIGNMENT**

4   3.    This is an intellectual property action and is therefore exempt from the

5   requirements of Civil Local Rule 3-2(c).

6   **THE PARTIES**

7   4.    Plaintiff Patrick Collins, Inc. is a corporation duly formed and existing under the

8   laws of California, and has a principal place of business at 8015 Deering Avenue, Canoga Park,

9   California 91304.

10   5.    The true names of Defendants are unknown to the Plaintiff at this time. Each

11   Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that

12   Defendant by his, her or its Internet Service Provider on the date and at the time at which the

13   infringing activity of each Defendant was observed. The IP address of each Defendant, together

14   with the date and time at which his, her or its infringing activity was observed, is included on

15   **Exhibit A** which is attached hereto.  On information and belief, Plaintiff states that information

16   obtained in discovery will lead to the identification of each Defendant's true name and address,

17   and permit Plaintiff to amend this Complaint to state the same.

18   <u>**COUNT I**</u>

19   ***COPYRIGHT INFRINGEMENTS UNDER 17 U.S.C. §§ 101 ETC.***

20   6.    Plaintiff repeats and reincorporates herein the allegations set forth in paragraphs

21   1-5 above.

22   7.    Plaintiff is a motion picture production company.  Plaintiff is, and at all relevant

23   times has been, the owner of the copyrights and/or the owner of the exclusive rights under the

24   copyrights in the United States in the motion picture titled "Tori Black Is Pretty Filthy" (the

25   "Motion Picture").

26   8.    The Motion Picture is an original work that may be copyrighted under United

27   States law.  The Motion Picture is the subject of a valid Certificate of Registration issued by the

28   United States Copyright Office, that is Copyright Registration No. PA 1-670-805 (also listed in

1   United States Copyright Office records as Registration Number PA0001670805), dated October

2   15, 2009, and Plaintiff owns that registration..  The title of the Motion Picture and its copyright

3   registration number are included in **Exhibit A**.

4          9.      Plaintiff has either published or licensed for publication all copies of the Motion

5   Picture in compliance with the copyright laws.

6          10.     **Exhibit A** identifies, on a Defendant-by-Defendant basis (one Defendant per

7   row), the copyrighted motion picture, and the registration number of the copyright for that

8   motion picture, that each Defendant has, without the permission or consent of the Plaintiff,

9   reproduced and distributed to the public.  That is, each Defendant listed in **Exhibit A** has,

10  without permission or consent of Plaintiff, reproduced and distributed to the public at least a

11  substantial portion of Plaintiff's copyrighted work that is listed in the same row as the identifier

12  for that Defendant (i.e., Plaintiff's copyrighted Motion Picture).  **Exhibit A** also sets out the

13  Internet Protocol ("IP") address associated with each Defendant, the identity of the Internet

14  Service Provider (often referred to as an "ISP") associated with the IP address, the last-observed

15  date and time ("Timestamp") that the infringement by that Defendant of Plaintiff's copyright in

16  the Motion Picture was observed, and the software protocol used by the Defendant.  Further in

17  this regard, Plaintiff is informed and believes that each of the Defendants, without the permission

18  or consent of Plaintiff, has used, and continues to use, an online media distribution system

19  (sometimes referred to as a "peer to peer" network or a "P2P" network) to reproduce at least one

20  copy of the Motion Picture**,** and to distribute to the public, including by making available for

21  distribution to others, copies of the Motion Picture.  In doing so, each Defendant has violated,

22  and continues to violate, Plaintiff's exclusive rights of reproduction and distribution under .  Each

23  Defendant's actions constitute infringement of the Plaintiff's exclusive rights in the Motion

24  Picture protected under the Copyright Act of 1976 (17 U.S.C. § 101 et seq.), including under 17

25  U.S.C. § 106(1) and (3).  Each Defendant has infringed Plaintiff's copyrights in the motion

26  picture titled "Tori Black Is Pretty Filthy," which is the subject of Plaintiff's Copyright

27  Registration No. PA 1-670-805.

28

11.     Each Defendant has acted in cooperation with the other Defendants by agreeing to provide, and actually providing, on a P2P network an infringing reproduction of at least substantial portions of Plaintiff's copyrighted Motion Picture, in anticipation of the other Defendants doing likewise with respect to that work and/or other works.

12.     Each of the Defendant's acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

13.     Plaintiff has suffered both money damages and irreparable harm as a result of each Defendant's infringement of Plaintiff's copyrights in the Motion Picture. In addition, discovery may disclose that one or more of the Defendants obtained profits as a result of such infringement.

14.     As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 U.S.C. § 504, and to its attorneys' fees and costs pursuant to 17 U.S.C. § 505.

15.     The conduct of each Defendant is causing and, unless enjoined and restrained by this Court will continue to cause, Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyrights and ordering that each Defendant destroy all copies of the copyrighted motion pictures made in violation of the Plaintiffs' copyrights.

## RELIEF REQUESTED

WHEREFORE, Plaintiff requests that the Court enter judgment against each Defendant as follows:

A.     For a judgment that such Defendant has infringed Plaintiff's copyright in the Motion Picture;

B.     For entry of preliminary and permanent injunctions providing that such Defendant shall be enjoined from directly or indirectly infringing the Plaintiffs' rights in the Motion Picture, including without limitation by using the Internet to reproduce or copy the Motion Picture, to distribute the Motion Picture, or to make the Motion Picture available for

1  distribution to anyone, except pursuant to a lawful license or with the express authority of

2  Plaintiffs;

3       C.     For entry of preliminary and permanent mandatory injunctions providing that

4  such Defendant shall destroy all copies of the Motion Picture that Defendant has downloaded

5  onto any computer hard drive or server without Plaintiff's authorization and shall destroy all

6  copies of the Motion Picture transferred onto any physical medium or device in Defendant's

7  possession, custody, or control;

8       D.     For entry of judgment that such Defendant shall pay actual damages and profits,

9  or statutory damages, pursuant to 17 U.S.C. § 504, at the election of Plaintiff;

10       E.     For entry of judgment that such Defendant shall pay Plaintiff's costs;

11       F.     For entry of judgment that such Defendant shall pay Plaintiff's reasonable

12  attorney fees; and

13       G.     For entry of judgment that Plaintiff have such other relief as justice may require

14  and/or as otherwise deemed just and proper by this Court.

15                 Respectfully submitted,

16

17  Date:  December 23, 2010

18                 Ira M. Siegel, Cal. State Bar No. 78142
               email address:  irasiegel@earthlink.net

19                 LAW OFFICES OF IRA M. SIEGEL
               433 N. Camden Drive, Suite 970

20                 Beverly Hills, California 90210-4426
               Tel:    310-435-7656

21                 Fax:    310-657-2187

22                 Attorney for Plaintiff Patrick Collins, Inc.

23

24

25

26

27

28

**JURY DEMAND**

Plaintiff hereby demands trial by jury on all issues so triable.

Respectfully submitted,

Date:  December 23, 2010

Ira M. Siegel, Cal. State Bar No. 78142
email address:  irasiegel@earthlink.net
LAW OFFICES OF IRA M. SIEGEL
433 N. Camden Drive, Suite 970
Beverly Hills, California 90210-4426
Tel:    310-435-7656
Fax:    310-657-2187

Attorney for Plaintiff Patrick Collins, Inc.

# Exhibit A

to

COMPLAINT

Patrick Collins, Inc. v. Does 1-3757

Table of Infringements by Defendants of Plaintiff Patrick Collins, Inc.'s Copyright in Tori Black Is Pretty Filthy.

| Defendant | Internet Protocol Address (IP) | Internet Service Provider (ISP) | Motion Picture Title/ Copyright Registration No. | Timestamp (North American Eastern Time) | Software |
|---|---|---|---|---|---|
| Doe 1 | 108.0.154.224 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:12 PM | BitTorrent |
| Doe 2 | 108.0.196.223 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 01:24:25 AM | BitTorrent |
| Doe 3 | 108.0.60.228 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 03:21:09 AM | BitTorrent |
| Doe 4 | 108.0.90.246 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:11:45 AM | BitTorrent |
| Doe 5 | 108.100.101.80 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:42:42 PM | BitTorrent |
| Doe 6 | 108.107.218.168 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:44:50 AM | BitTorrent |
| Doe 7 | 108.107.67.102 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:20:38 PM | BitTorrent |
| Doe 8 | 108.117.120.141 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:44:27 AM | BitTorrent |
| Doe 9 | 108.117.188.122 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 09:55:25 PM | BitTorrent |
| Doe 10 | 108.118.206.117 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:49:31 AM | BitTorrent |
| Doe 11 | 108.12.196.25 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 08:44:01 PM | BitTorrent |
| Doe 12 | 108.12.230.25 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:13 PM | BitTorrent |
| Doe 13 | 108.13.107.10 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:13:11 AM | BitTorrent |
| Doe 14 | 108.13.16.110 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 01:20:28 AM | BitTorrent |
| Doe 15 | 108.13.30.65 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:10 PM | BitTorrent |
| Doe 16 | 108.14.186.229 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:59:11 AM | BitTorrent |
| Doe 17 | 108.14.254.99 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:58:15 AM | BitTorrent |
| Doe 18 | 108.15.29.41 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 10:05:00 PM | BitTorrent |
| Doe 19 | 108.17.175.59 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:16:16 AM | BitTorrent |

| Doe 20 | 108.17.76.183 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:26:41 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 21 | 108.17.76.7 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 09:29:34 PM | BitTorrent |
| Doe 22 | 108.17.77.107 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:11:16 PM | BitTorrent |
| Doe 23 | 108.17.79.182 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:58:35 AM | BitTorrent |
| Doe 24 | 108.17.92.74 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:59:36 AM | BitTorrent |
| Doe 25 | 108.17.94.106 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:42:58 PM | BitTorrent |
| Doe 26 | 108.18.122.74 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 11:04:47 PM | BitTorrent |
| Doe 27 | 108.2.145.210 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 11:23:22 PM | BitTorrent |
| Doe 28 | 108.2.91.57 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:26:15 PM | BitTorrent |
| Doe 29 | 108.20.19.229 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 09:28:33 PM | BitTorrent |
| Doe 30 | 108.21.108.35 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:02:38 PM | BitTorrent |
| Doe 31 | 108.21.222.216 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:14:27 PM | BitTorrent |
| Doe 32 | 108.21.6.86 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:35 AM | BitTorrent |
| Doe 33 | 108.23.17.54 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 02:57:17 AM | BitTorrent |
| Doe 34 | 108.23.32.228 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 02:45:32 PM | BitTorrent |
| Doe 35 | 108.28.47.83 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:19 AM | BitTorrent |
| Doe 36 | 108.3.16.203 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:37:42 PM | BitTorrent |
| Doe 37 | 108.3.204.5 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 02:58:03 AM | BitTorrent |
| Doe 38 | 108.3.206.59 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 11:16:16 PM | BitTorrent |
| Doe 39 | 108.3.212.178 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 10:42:43 PM | BitTorrent |
| Doe 40 | 108.6.203.116 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 10:21:51 PM | BitTorrent |
| Doe 41 | 108.6.211.100 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:31:23 AM | BitTorrent |

| Doe 42 | 108.6.48.23 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 07:54:56 AM | BitTorrent |
|--------|-------------|---------------------------|------------------------------------------|------------------------|-----------|
| Doe 43 | 108.6.9.223 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:59:35 AM | BitTorrent |
| Doe 44 | 108.7.188.70 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 10:22:21 PM | BitTorrent |
| Doe 45 | 108.7.229.23 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 08:11:11 PM | BitTorrent |
| Doe 46 | 108.7.67.188 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:57:36 PM | BitTorrent |
| Doe 47 | 12.183.200.143 | AT&T WorldNet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 10:03:02 AM | BitTorrent |
| Doe 48 | 12.183.200.180 | AT&T WorldNet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:04 PM | BitTorrent |
| Doe 49 | 12.186.177.26 | AT&T WorldNet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 08:11:30 PM | BitTorrent |
| Doe 50 | 128.36.154.120 | Yale University | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 02:47:55 PM | BitTorrent |
| Doe 51 | 128.61.37.85 | Georgia Institute of Technology | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 10:04:39 PM | BitTorrent |
| Doe 52 | 128.82.8.36 | Old Dominion University | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:43:08 AM | BitTorrent |
| Doe 53 | 129.237.152.160 | University of Kansas | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 05:26:28 AM | BitTorrent |
| Doe 54 | 130.64.155.59 | Tufts University | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:08 PM | BitTorrent |
| Doe 55 | 134.84.139.44 | University of Minnesota | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 04:44:25 PM | BitTorrent |
| Doe 56 | 136.152.188.200 | University of California at Berkeley | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 02:15:46 PM | BitTorrent |
| Doe 57 | 137.49.143.240 | University of Hartford | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 07:11:49 PM | BitTorrent |
| Doe 58 | 140.198.156.56 | Maricopa County Community College District | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 10:53:19 PM | BitTorrent |
| Doe 59 | 141.152.145.55 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:34:33 PM | BitTorrent |
| Doe 60 | 146.115.102.225 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 08:47:09 AM | BitTorrent |
| Doe 61 | 146.151.34.214 | University of Wisconsin Madison | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:02:59 AM | BitTorrent |
| Doe 62 | 149.169.253.75 | Westnet | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 03:21:35 PM | BitTorrent |

| Doe 63 | 161.253.106.82 | The George Washington University | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 06:14:26 PM | BitTorrent |
|--------|----------------|----------------------------------|------------------------------------------|-------------------------|------------|
| Doe 64 | 166.102.142.188 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:44:47 AM | BitTorrent |
| Doe 65 | 166.82.93.237 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:32:21 PM | BitTorrent |
| Doe 66 | 173.107.170.207 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:05:24 AM | BitTorrent |
| Doe 67 | 173.109.183.137 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 10:01:16 PM | BitTorrent |
| Doe 68 | 173.113.90.2 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:57:09 PM | BitTorrent |
| Doe 69 | 173.114.191.218 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:45:00 AM | BitTorrent |
| Doe 70 | 173.115.30.162 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 04:14:17 AM | BitTorrent |
| Doe 71 | 173.117.149.138 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:03 AM | BitTorrent |
| Doe 72 | 173.119.152.239 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 09:01:45 PM | BitTorrent |
| Doe 73 | 173.122.35.121 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 03:24:19 AM | BitTorrent |
| Doe 74 | 173.135.125.38 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 05:27:06 PM | BitTorrent |
| Doe 75 | 173.142.220.221 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:26:31 PM | BitTorrent |
| Doe 76 | 173.149.177.136 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 09:00:50 PM | BitTorrent |
| Doe 77 | 173.152.228.127 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 09:52:05 PM | BitTorrent |
| Doe 78 | 173.158.178.116 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 01:06:53 PM | BitTorrent |
| Doe 79 | 173.16.245.143 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:16:00 PM | BitTorrent |
| Doe 80 | 173.16.54.41 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:53:45 AM | BitTorrent |
| Doe 81 | 173.168.151.206 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:26:33 PM | BitTorrent |
| Doe 82 | 173.168.18.146 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 01:15:11 PM | BitTorrent |
| Doe 83 | 173.168.210.225 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 09:21:09 PM | BitTorrent |
| Doe 84 | 173.169.193.217 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:25:37 AM | BitTorrent |

| Doe 85 | 173.17.184.216 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 05/23/2010 04:00:11 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 86 | 173.17.246.179 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:24 PM | BitTorrent |
| Doe 87 | 173.170.39.177 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:59:09 AM | BitTorrent |
| Doe 88 | 173.171.152.88 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 04:41:14 PM | BitTorrent |
| Doe 89 | 173.171.158.237 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:55:17 PM | BitTorrent |
| Doe 90 | 173.171.168.147 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 08:57:13 PM | BitTorrent |
| Doe 91 | 173.171.221.199 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 08:26:24 PM | BitTorrent |
| Doe 92 | 173.171.23.190 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:46:25 PM | BitTorrent |
| Doe 93 | 173.172.33.118 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 05:40:44 AM | BitTorrent |
| Doe 94 | 173.173.54.180 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:39:35 AM | BitTorrent |
| Doe 95 | 173.173.86.21 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 02:02:01 PM | BitTorrent |
| Doe 96 | 173.173.86.31 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:44:14 AM | BitTorrent |
| Doe 97 | 173.173.91.138 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:26:21 AM | BitTorrent |
| Doe 98 | 173.174.102.136 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:11:12 PM | BitTorrent |
| Doe 99 | 173.175.141.120 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:39:17 AM | BitTorrent |
| Doe 100 | 173.175.49.130 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:26:10 PM | BitTorrent |
| Doe 101 | 173.175.69.213 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 08:19:28 PM | BitTorrent |
| Doe 102 | 173.18.214.204 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:04:20 AM | BitTorrent |
| Doe 103 | 173.19.139.103 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 06:26:13 AM | BitTorrent |
| Doe 104 | 173.19.239.48 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:14:54 PM | BitTorrent |
| Doe 105 | 173.19.94.98 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 01:31:33 AM | BitTorrent |
| Doe 106 | 173.197.29.66 | Road Runner Business | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:34:46 PM | BitTorrent |

| Doe 107 | 173.20.40.175 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:25:18 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 108 | 173.20.53.33 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 01:36:43 PM | BitTorrent |
| Doe 109 | 173.21.212.212 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:07 PM | BitTorrent |
| Doe 110 | 173.216.239.86 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 10:56:39 AM | BitTorrent |
| Doe 111 | 173.216.8.94 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:07:07 AM | BitTorrent |
| Doe 112 | 173.217.151.50 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 07:23:17 PM | BitTorrent |
| Doe 113 | 173.217.231.230 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:09 PM | BitTorrent |
| Doe 114 | 173.217.65.41 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 02:45:14 PM | BitTorrent |
| Doe 115 | 173.218.135.148 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:57:17 AM | BitTorrent |
| Doe 116 | 173.218.47.46 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:22:56 PM | BitTorrent |
| Doe 117 | 173.218.79.60 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:17:15 PM | BitTorrent |
| Doe 118 | 173.22.109.31 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:13 PM | BitTorrent |
| Doe 119 | 173.22.227.82 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:37 PM | BitTorrent |
| Doe 120 | 173.23.28.65 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:06 PM | BitTorrent |
| Doe 121 | 173.234.157.40 | Nobis Technology Group, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:36:15 PM | BitTorrent |
| Doe 122 | 173.242.193.166 | API Digital Communications Group, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 03:43:47 PM | BitTorrent |
| Doe 123 | 173.25.162.129 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 09:56:26 PM | BitTorrent |
| Doe 124 | 173.25.46.65 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 02:36:52 PM | BitTorrent |
| Doe 125 | 173.25.5.95 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 05:39:06 AM | BitTorrent |
| Doe 126 | 173.26.214.129 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:39:03 PM | BitTorrent |
| Doe 127 | 173.26.255.90 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 01:40:46 AM | BitTorrent |

| Doe 128 | 173.26.45.15 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:07 AM | BitTorrent |
|---------|--------------|------------------------------|------------------------------------------|------------------------|------------|
| Doe 129 | 173.26.46.156 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 02:20:30 AM | BitTorrent |
| Doe 130 | 173.26.62.33 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 04:29:40 PM | BitTorrent |
| Doe 131 | 173.27.111.232 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 01:54:38 PM | BitTorrent |
| Doe 132 | 173.27.170.60 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:54:00 AM | BitTorrent |
| Doe 133 | 173.27.76.59 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:03:52 AM | BitTorrent |
| Doe 134 | 173.28.252.65 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 02:34:39 PM | BitTorrent |
| Doe 135 | 173.28.83.110 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 02:31:41 PM | BitTorrent |
| Doe 136 | 173.29.137.163 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 03:10:25 AM | BitTorrent |
| Doe 137 | 173.3.170.121 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:21 PM | BitTorrent |
| Doe 138 | 173.3.176.125 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 03:16:03 PM | BitTorrent |
| Doe 139 | 173.31.216.35 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:15:27 AM | BitTorrent |
| Doe 140 | 173.31.84.166 | Mediacom Communications Corp | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 07:13:40 AM | BitTorrent |
| Doe 141 | 173.48.122.198 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 11:21:39 AM | BitTorrent |
| Doe 142 | 173.48.181.149 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 10:55:44 PM | BitTorrent |
| Doe 143 | 173.48.255.55 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:54:02 AM | BitTorrent |
| Doe 144 | 173.48.36.181 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 10:57:37 PM | BitTorrent |
| Doe 145 | 173.49.125.8 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:52:33 AM | BitTorrent |
| Doe 146 | 173.49.251.137 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:30 AM | BitTorrent |
| Doe 147 | 173.49.83.17 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 05:48:58 PM | BitTorrent |
| Doe 148 | 173.49.85.135 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:23:55 AM | BitTorrent |
| Doe 149 | 173.50.127.91 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 06:17:05 PM | BitTorrent |

| Doe 150 | 173.50.150.196 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:02:13 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 151 | 173.50.79.111 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 05:49:04 PM | BitTorrent |
| Doe 152 | 173.51.129.218 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:06 PM | BitTorrent |
| Doe 153 | 173.51.200.113 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 10:47:17 PM | BitTorrent |
| Doe 154 | 173.51.84.198 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:56:29 AM | BitTorrent |
| Doe 155 | 173.52.100.254 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:14:14 AM | BitTorrent |
| Doe 156 | 173.52.106.55 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 09:57:13 PM | BitTorrent |
| Doe 157 | 173.52.209.198 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 06:40:19 PM | BitTorrent |
| Doe 158 | 173.52.86.44 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 01:56:20 PM | BitTorrent |
| Doe 159 | 173.53.100.181 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:05:01 PM | BitTorrent |
| Doe 160 | 173.54.0.238 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 09:22:49 PM | BitTorrent |
| Doe 161 | 173.54.17.210 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:15:59 AM | BitTorrent |
| Doe 162 | 173.54.42.213 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 02:39:39 AM | BitTorrent |
| Doe 163 | 173.55.188.142 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 08:29:23 PM | BitTorrent |
| Doe 164 | 173.55.195.96 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 11:36:40 PM | BitTorrent |
| Doe 165 | 173.55.234.87 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:59:16 AM | BitTorrent |
| Doe 166 | 173.55.4.59 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:06 PM | BitTorrent |
| Doe 167 | 173.56.10.106 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 02:21:29 PM | BitTorrent |
| Doe 168 | 173.56.110.20 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 07:38:08 PM | BitTorrent |
| Doe 169 | 173.56.70.97 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:32:44 AM | BitTorrent |
| Doe 170 | 173.56.82.149 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 08:21:29 PM | BitTorrent |
| Doe 171 | 173.57.145.222 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 07:20:11 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 172 | 173.57.3.147 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/15/2010 05:53:27 AM | BitTorrent |
| Doe 173 | 173.57.49.18 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 07:48:15 AM | BitTorrent |
| Doe 174 | 173.57.58.4 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 04:50:49 AM | BitTorrent |
| Doe 175 | 173.58.181.23 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 11:23:05 PM | BitTorrent |
| Doe 176 | 173.58.209.49 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:25:01 AM | BitTorrent |
| Doe 177 | 173.58.93.199 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 03:21:32 PM | BitTorrent |
| Doe 178 | 173.59.236.35 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 11:00:37 PM | BitTorrent |
| Doe 179 | 173.59.8.143 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 09:51:14 PM | BitTorrent |
| Doe 180 | 173.60.103.12 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:37:21 PM | BitTorrent |
| Doe 181 | 173.60.112.186 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 08:32:54 PM | BitTorrent |
| Doe 182 | 173.60.125.225 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:55:55 AM | BitTorrent |
| Doe 183 | 173.60.131.117 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 06:57:36 PM | BitTorrent |
| Doe 184 | 173.60.133.239 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:22:56 AM | BitTorrent |
| Doe 185 | 173.60.199.34 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:54:43 AM | BitTorrent |
| Doe 186 | 173.60.243.57 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 07:09:29 AM | BitTorrent |
| Doe 187 | 173.60.46.196 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:27 AM | BitTorrent |
| Doe 188 | 173.61.131.26 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 06:27:47 PM | BitTorrent |
| Doe 189 | 173.61.205.146 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:11:11 PM | BitTorrent |
| Doe 190 | 173.61.50.109 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:24 PM | BitTorrent |
| Doe 191 | 173.62.251.112 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 11:43:14 PM | BitTorrent |
| Doe 192 | 173.63.12.200 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:54:28 AM | BitTorrent |
| Doe 193 | 173.63.205.31 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 05:48:54 PM | BitTorrent |

| Doe 194 | 173.63.223.201 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 03:42:15 PM | BitTorrent |
|---------|----------------|---------------------------|------------------------------------------|------------------------|------------|
| Doe 195 | 173.63.233.105 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 07:10:35 PM | BitTorrent |
| Doe 196 | 173.63.82.5 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:18 AM | BitTorrent |
| Doe 197 | 173.63.84.111 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:59:24 PM | BitTorrent |
| Doe 198 | 173.64.130.58 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 10:33:21 PM | BitTorrent |
| Doe 199 | 173.64.203.43 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:53 PM | BitTorrent |
| Doe 200 | 173.64.214.45 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:25:26 AM | BitTorrent |
| Doe 201 | 173.64.71.220 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 11:12:10 AM | BitTorrent |
| Doe 202 | 173.64.83.178 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:11:00 AM | BitTorrent |
| Doe 203 | 173.65.107.180 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 07:53:40 PM | BitTorrent |
| Doe 204 | 173.65.115.103 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 02:52:27 PM | BitTorrent |
| Doe 205 | 173.66.107.58 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:37:48 PM | BitTorrent |
| Doe 206 | 173.66.129.170 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:10:03 PM | BitTorrent |
| Doe 207 | 173.66.183.144 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:48:16 AM | BitTorrent |
| Doe 208 | 173.66.216.3 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 10:51:12 AM | BitTorrent |
| Doe 209 | 173.66.238.221 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 06:30:26 AM | BitTorrent |
| Doe 210 | 173.66.242.140 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:56:08 AM | BitTorrent |
| Doe 211 | 173.66.46.116 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 04:49:13 PM | BitTorrent |
| Doe 212 | 173.67.23.142 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 06/26/2010 04:46:41 AM | BitTorrent |
| Doe 213 | 173.67.248.241 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:55:04 AM | BitTorrent |
| Doe 214 | 173.68.123.220 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:57:48 AM | BitTorrent |
| Doe 215 | 173.68.124.160 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:05:19 AM | BitTorrent |

| Doe 216 | 173.68.143.16 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:47:40 AM | BitTorrent |
|---------|---------------|---------------------------|------------------------------------------|-------------------------|------------|
| Doe 217 | 173.68.75.48 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 08:00:47 PM | BitTorrent |
| Doe 218 | 173.69.113.238 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 08:03:22 PM | BitTorrent |
| Doe 219 | 173.69.213.187 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:58:33 AM | BitTorrent |
| Doe 220 | 173.70.124.124 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 03:58:05 PM | BitTorrent |
| Doe 221 | 173.71.113.48 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:23:46 AM | BitTorrent |
| Doe 222 | 173.71.154.173 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 12:04:13 AM | BitTorrent |
| Doe 223 | 173.71.182.101 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 11:28:49 PM | BitTorrent |
| Doe 224 | 173.71.66.167 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 10:07:45 PM | BitTorrent |
| Doe 225 | 173.71.72.60 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:59:19 AM | BitTorrent |
| Doe 226 | 173.72.116.190 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:26:08 AM | BitTorrent |
| Doe 227 | 173.72.39.53 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:38:33 AM | BitTorrent |
| Doe 228 | 173.73.170.186 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:03:53 AM | BitTorrent |
| Doe 229 | 173.74.132.60 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:29:37 AM | BitTorrent |
| Doe 230 | 173.74.168.182 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 07:36:45 PM | BitTorrent |
| Doe 231 | 173.74.209.54 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:47:25 PM | BitTorrent |
| Doe 232 | 173.74.26.103 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:47 AM | BitTorrent |
| Doe 233 | 173.74.37.176 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:16:58 AM | BitTorrent |
| Doe 234 | 173.74.64.245 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:28 PM | BitTorrent |
| Doe 235 | 173.75.249.141 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 08:09:39 AM | BitTorrent |
| Doe 236 | 173.75.44.98 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 03:38:16 AM | BitTorrent |
| Doe 237 | 173.76.153.126 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:40:58 PM | BitTorrent |

| Doe 238 | 173.76.156.188 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 09:31:03 PM | BitTorrent |
| Doe 239 | 173.76.172.33 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 07:20:16 PM | BitTorrent |
| Doe 240 | 173.77.21.117 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:22:46 AM | BitTorrent |
| Doe 241 | 173.77.215.221 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 09:22:31 PM | BitTorrent |
| Doe 242 | 173.78.41.84 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:07:22 AM | BitTorrent |
| Doe 243 | 173.78.71.183 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:59:11 AM | BitTorrent |
| Doe 244 | 173.79.187.99 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:47:09 AM | BitTorrent |
| Doe 245 | 173.79.193.7 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 05:08:26 PM | BitTorrent |
| Doe 246 | 173.79.29.188 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/15/2010 09:57:56 PM | BitTorrent |
| Doe 247 | 173.79.53.138 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:58:21 AM | BitTorrent |
| Doe 248 | 173.79.6.205 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:48:23 PM | BitTorrent |
| Doe 249 | 173.84.192.231 | Frontier Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:58:45 AM | BitTorrent |
| Doe 250 | 173.84.195.204 | Frontier Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:51:38 PM | BitTorrent |
| Doe 251 | 173.86.194.185 | Frontier Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:02:38 AM | BitTorrent |
| Doe 252 | 173.89.169.86 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 02:34:21 PM | BitTorrent |
| Doe 253 | 173.89.65.115 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 05:27:26 PM | BitTorrent |
| Doe 254 | 173.93.250.238 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:37 AM | BitTorrent |
| Doe 255 | 173.95.135.64 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:11 AM | BitTorrent |
| Doe 256 | 173.95.151.239 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 11:44:49 PM | BitTorrent |
| Doe 257 | 173.99.109.213 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 05:36:47 AM | BitTorrent |
| Doe 258 | 174.100.203.174 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:40:36 PM | BitTorrent |
| Doe 259 | 174.100.86.154 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:59:35 AM | BitTorrent |

| Doe 260 | 174.101.17.44 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 11:04:28 PM | BitTorrent |
|---------|---------------|-------------|-----------------------------------------|------------------------|------------|
| Doe 261 | 174.101.176.31 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:17:16 AM | BitTorrent |
| Doe 262 | 174.101.178.177 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 06:20:10 AM | BitTorrent |
| Doe 263 | 174.101.29.239 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:49:15 AM | BitTorrent |
| Doe 264 | 174.103.215.109 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:58:25 AM | BitTorrent |
| Doe 265 | 174.106.122.159 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:59:08 AM | BitTorrent |
| Doe 266 | 174.106.123.38 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:42:59 AM | BitTorrent |
| Doe 267 | 174.109.136.240 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:08:04 AM | BitTorrent |
| Doe 268 | 174.109.189.104 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:44:58 AM | BitTorrent |
| Doe 269 | 174.110.220.117 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 11:30:25 PM | BitTorrent |
| Doe 270 | 174.111.42.192 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:07:07 AM | BitTorrent |
| Doe 271 | 174.111.63.129 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:39:05 PM | BitTorrent |
| Doe 272 | 174.126.91.109 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:37:56 PM | BitTorrent |
| Doe 273 | 174.130.220.230 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:57:25 PM | BitTorrent |
| Doe 274 | 174.145.12.253 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:19:00 PM | BitTorrent |
| Doe 275 | 174.147.34.180 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:54 AM | BitTorrent |
| Doe 276 | 174.150.124.174 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 06:28:25 PM | BitTorrent |
| Doe 277 | 174.150.2.165 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 03:24:05 PM | BitTorrent |
| Doe 278 | 174.152.162.245 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 02:21:08 PM | BitTorrent |
| Doe 279 | 174.157.121.247 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 03:15:06 PM | BitTorrent |
| Doe 280 | 174.158.3.185 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 08:00:50 PM | BitTorrent |
| Doe 281 | 174.16.88.94 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 02:47:01 PM | BitTorrent |

| Doe 282 | 174.17.164.213 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 10:50:50 AM | BitTorrent |
|---------|----------------|----------------------|------------------------------------------|------------------------|------------|
| Doe 283 | 174.19.174.104 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:59:20 AM | BitTorrent |
| Doe 284 | 174.19.215.95 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:12:29 PM | BitTorrent |
| Doe 285 | 174.19.216.102 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 02:02:07 PM | BitTorrent |
| Doe 286 | 174.20.71.107 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:58:29 AM | BitTorrent |
| Doe 287 | 174.20.80.176 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:51:36 AM | BitTorrent |
| Doe 288 | 174.21.31.162 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:50:41 PM | BitTorrent |
| Doe 289 | 174.22.74.241 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 11:48:14 PM | BitTorrent |
| Doe 290 | 174.23.190.160 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:10:43 PM | BitTorrent |
| Doe 291 | 174.23.244.214 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:10:26 PM | BitTorrent |
| Doe 292 | 174.23.77.99 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 05:50:23 PM | BitTorrent |
| Doe 293 | 174.24.248.212 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:30:48 AM | BitTorrent |
| Doe 294 | 174.25.157.162 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 04:16:42 PM | BitTorrent |
| Doe 295 | 174.26.237.232 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 02:31:03 PM | BitTorrent |
| Doe 296 | 174.26.42.249 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 03:22:27 PM | BitTorrent |
| Doe 297 | 174.28.159.116 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 05:36:35 PM | BitTorrent |
| Doe 298 | 174.29.126.114 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:29 PM | BitTorrent |
| Doe 299 | 174.29.220.199 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 03:00:19 AM | BitTorrent |
| Doe 300 | 174.29.6.216 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 05:15:52 PM | BitTorrent |
| Doe 301 | 174.29.7.130 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:02:03 AM | BitTorrent |
| Doe 302 | 174.31.77.211 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 09:14:52 AM | BitTorrent |
| Doe 303 | 174.31.91.231 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 07:34:02 PM | BitTorrent |

| Doe 304 | 174.36.32.136 | SoftLayer Technologies | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 04:43:48 AM | BitTorrent |
|---------|---------------|------------------------|------------------------------------------|------------------------|------------|
| Doe 305 | 174.36.32.145 | SoftLayer Technologies | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 04:19:56 AM | BitTorrent |
| Doe 306 | 174.44.107.48 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:11:44 AM | BitTorrent |
| Doe 307 | 174.44.155.17 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:26:10 PM | BitTorrent |
| Doe 308 | 174.45.0.130 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:17 AM | BitTorrent |
| Doe 309 | 174.48.169.99 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:13:59 PM | BitTorrent |
| Doe 310 | 174.48.184.9 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:59:16 AM | BitTorrent |
| Doe 311 | 174.49.114.207 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:47:00 AM | BitTorrent |
| Doe 312 | 174.49.162.254 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 02:30:41 PM | BitTorrent |
| Doe 313 | 174.49.248.61 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:59:05 AM | BitTorrent |
| Doe 314 | 174.50.107.33 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 07:39:08 AM | BitTorrent |
| Doe 315 | 174.50.69.55 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:37:34 AM | BitTorrent |
| Doe 316 | 174.51.115.56 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 09:37:46 PM | BitTorrent |
| Doe 317 | 174.51.149.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:54:04 AM | BitTorrent |
| Doe 318 | 174.51.220.207 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:59:20 AM | BitTorrent |
| Doe 319 | 174.51.98.171 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 03:50:21 PM | BitTorrent |
| Doe 320 | 174.52.119.68 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:14:50 PM | BitTorrent |
| Doe 321 | 174.52.227.45 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 02:11:50 PM | BitTorrent |
| Doe 322 | 174.52.23.69 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 04:13:01 AM | BitTorrent |
| Doe 323 | 174.52.72.178 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 05:49:16 PM | BitTorrent |
| Doe 324 | 174.53.0.102 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 04:56:01 AM | BitTorrent |
| Doe 325 | 174.54.172.48 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 06:05:28 AM | BitTorrent |

| Doe 326 | 174.54.203.109 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:05 AM | BitTorrent |
|---------|----------------|---------------|------------------------------------------|------------------------|------------|
| Doe 327 | 174.54.73.198 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 11:46:07 PM | BitTorrent |
| Doe 328 | 174.55.23.64 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 10:47:44 PM | BitTorrent |
| Doe 329 | 174.55.44.89 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 11:23:26 AM | BitTorrent |
| Doe 330 | 174.55.99.83 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:59:47 AM | BitTorrent |
| Doe 331 | 174.56.6.119 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 07:44:58 PM | BitTorrent |
| Doe 332 | 174.59.117.156 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 04:10:05 PM | BitTorrent |
| Doe 333 | 174.59.91.21 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:05:33 PM | BitTorrent |
| Doe 334 | 174.60.25.18 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 11:48:36 PM | BitTorrent |
| Doe 335 | 174.60.54.15 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:01 PM | BitTorrent |
| Doe 336 | 174.61.127.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 01:06:09 PM | BitTorrent |
| Doe 337 | 174.61.40.123 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:37:37 AM | BitTorrent |
| Doe 338 | 174.61.42.9 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:52:53 PM | BitTorrent |
| Doe 339 | 174.61.80.181 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:30:25 AM | BitTorrent |
| Doe 340 | 174.62.214.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:33:30 AM | BitTorrent |
| Doe 341 | 174.64.10.115 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:17:28 AM | BitTorrent |
| Doe 342 | 174.65.4.209 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:14:35 AM | BitTorrent |
| Doe 343 | 174.65.42.193 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:33 AM | BitTorrent |
| Doe 344 | 174.65.74.179 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:14 PM | BitTorrent |
| Doe 345 | 174.65.75.189 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 02:18:45 PM | BitTorrent |
| Doe 346 | 174.67.195.186 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:13:25 AM | BitTorrent |
| Doe 347 | 174.69.115.15 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 07:48:48 AM | BitTorrent |

| Doe 348 | 174.69.141.64 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:11 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 349 | 174.71.101.82 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:08:00 PM | BitTorrent |
| Doe 350 | 174.71.111.204 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:48 PM | BitTorrent |
| Doe 351 | 174.96.151.244 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:57:51 AM | BitTorrent |
| Doe 352 | 174.96.184.163 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:05:44 PM | BitTorrent |
| Doe 353 | 174.96.207.224 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 01:48:08 PM | BitTorrent |
| Doe 354 | 174.96.26.59 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 03:46:18 PM | BitTorrent |
| Doe 355 | 174.97.165.104 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:12:39 AM | BitTorrent |
| Doe 356 | 174.97.244.200 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 04:29:46 PM | BitTorrent |
| Doe 357 | 174.98.164.75 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 07:09:53 PM | BitTorrent |
| Doe 358 | 174.98.195.240 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:32 PM | BitTorrent |
| Doe 359 | 174.98.253.127 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:59:02 AM | BitTorrent |
| Doe 360 | 174.99.86.236 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:31:24 PM | BitTorrent |
| Doe 361 | 184.0.105.88 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 05:42:14 PM | BitTorrent |
| Doe 362 | 184.1.27.130 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:32 PM | BitTorrent |
| Doe 363 | 184.100.232.4 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:14:44 AM | BitTorrent |
| Doe 364 | 184.153.115.178 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 03:48:24 PM | BitTorrent |
| Doe 365 | 184.153.146.37 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:10:58 AM | BitTorrent |
| Doe 366 | 184.153.201.237 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:59:13 AM | BitTorrent |
| Doe 367 | 184.153.226.79 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:12:19 AM | BitTorrent |
| Doe 368 | 184.190.74.240 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:38:58 PM | BitTorrent |
| Doe 369 | 184.194.173.131 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 06:12:38 PM | BitTorrent |

| Doe 370 | 184.198.137.91 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 08:11:05 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 371 | 184.210.17.77 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:24:46 AM | BitTorrent |
| Doe 372 | 184.210.54.251 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:20 PM | BitTorrent |
| Doe 373 | 184.211.185.130 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 10:41:46 AM | BitTorrent |
| Doe 374 | 184.217.120.60 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 12:04:04 AM | BitTorrent |
| Doe 375 | 184.218.39.109 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:36:05 AM | BitTorrent |
| Doe 376 | 184.36.21.160 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 03:02:26 PM | BitTorrent |
| Doe 377 | 184.36.218.120 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 10:53:23 PM | BitTorrent |
| Doe 378 | 184.49.164.60 | WAYPORT | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:55:14 AM | BitTorrent |
| Doe 379 | 184.49.164.7 | WAYPORT | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:53:22 PM | BitTorrent |
| Doe 380 | 184.49.90.156 | WAYPORT | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:31:17 AM | BitTorrent |
| Doe 381 | 184.56.181.225 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 02:16:57 PM | BitTorrent |
| Doe 382 | 184.56.181.56 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 09:22:07 PM | BitTorrent |
| Doe 383 | 184.56.204.191 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:47 AM | BitTorrent |
| Doe 384 | 184.56.65.91 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 02:24:13 AM | BitTorrent |
| Doe 385 | 184.56.90.156 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 10:49:17 PM | BitTorrent |
| Doe 386 | 184.57.0.57 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 11:16:23 AM | BitTorrent |
| Doe 387 | 184.57.122.85 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:49:15 PM | BitTorrent |
| Doe 388 | 184.57.240.231 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 06:25:08 PM | BitTorrent |
| Doe 389 | 184.57.30.229 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 09:59:09 PM | BitTorrent |
| Doe 390 | 184.57.78.108 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 07:12:26 AM | BitTorrent |
| Doe 391 | 184.57.78.56 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:12:47 AM | BitTorrent |

| Doe 392 | 184.59.192.26 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:54:38 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 393 | 184.59.205.203 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 11:59:23 AM | BitTorrent |
| Doe 394 | 184.59.87.168 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 03:09:44 AM | BitTorrent |
| Doe 395 | 184.74.87.34 | Road Runner Business | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 01:58:38 PM | BitTorrent |
| Doe 396 | 184.74.87.43 | Road Runner Business | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 02:49:45 PM | BitTorrent |
| Doe 397 | 184.74.87.70 | Road Runner Business | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 01:15:26 PM | BitTorrent |
| Doe 398 | 184.76.29.179 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 08:40:20 PM | BitTorrent |
| Doe 399 | 184.76.44.162 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:35:05 AM | BitTorrent |
| Doe 400 | 184.77.139.28 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:41:41 AM | BitTorrent |
| Doe 401 | 184.77.199.43 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:29:25 AM | BitTorrent |
| Doe 402 | 184.78.171.200 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:09:51 PM | BitTorrent |
| Doe 403 | 184.78.5.137 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:57:13 PM | BitTorrent |
| Doe 404 | 184.79.9.195 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:33:58 AM | BitTorrent |
| Doe 405 | 184.79.97.201 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:10 AM | BitTorrent |
| Doe 406 | 184.80.14.119 | Cavalier Telephone | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 08:12:01 PM | BitTorrent |
| Doe 407 | 184.88.46.177 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 01:07:48 PM | BitTorrent |
| Doe 408 | 184.9.186.15 | Frontier Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:54:13 AM | BitTorrent |
| Doe 409 | 184.9.21.32 | Frontier Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 10:35:05 PM | BitTorrent |
| Doe 410 | 184.91.129.114 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:58:52 PM | BitTorrent |
| Doe 411 | 184.91.139.63 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 10:24:11 PM | BitTorrent |
| Doe 412 | 184.91.186.245 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:54 PM | BitTorrent |
| Doe 413 | 184.91.206.36 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:37 AM | BitTorrent |

| Doe 414 | 184.91.4.192 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 06:14:00 PM | BitTorrent |
|---------|--------------|-------------|------------------------------------------|------------------------|------------|
| Doe 415 | 184.96.168.48 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:24:16 PM | BitTorrent |
| Doe 416 | 184.96.191.10 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 08:33:08 AM | BitTorrent |
| Doe 417 | 184.97.160.169 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:57:07 PM | BitTorrent |
| Doe 418 | 184.97.203.14 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:54:50 AM | BitTorrent |
| Doe 419 | 193.159.230.134 | Deutsche Telekom AG | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 07:06:27 AM | BitTorrent |
| Doe 420 | 193.159.231.215 | Deutsche Telekom AG | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:10:25 PM | BitTorrent |
| Doe 421 | 199.0.195.118 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:07:51 PM | BitTorrent |
| Doe 422 | 199.76.162.141 | Level 3 Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:38:57 PM | BitTorrent |
| Doe 423 | 203.205.117.10 | NTT Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 06:52:48 AM | BitTorrent |
| Doe 424 | 204.111.66.239 | Shentel Service Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 11:51:50 PM | BitTorrent |
| Doe 425 | 204.116.245.169 | Spirit Telecom | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:47 PM | BitTorrent |
| Doe 426 | 204.120.197.229 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:07:09 PM | BitTorrent |
| Doe 427 | 204.249.71.38 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:35 AM | BitTorrent |
| Doe 428 | 205.246.159.208 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 10:20:55 AM | BitTorrent |
| Doe 429 | 205.246.192.247 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:50:40 AM | BitTorrent |
| Doe 430 | 206.124.209.147 | Advanced Tel | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 09:38:33 PM | BitTorrent |
| Doe 431 | 206.174.1.193 | GCI Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:06:03 AM | BitTorrent |
| Doe 432 | 206.188.234.143 | Arvig Enterprises | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:25 AM | BitTorrent |
| Doe 433 | 206.53.88.123 | MetroCast Cablevision | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 11:58:02 AM | BitTorrent |
| Doe 434 | 206.54.210.81 | ETS TELEPHONE COMPANY | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:54:38 AM | BitTorrent |
| Doe 435 | 206.54.210.87 | ETS TELEPHONE COMPANY | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:06:09 PM | BitTorrent |

| Doe 436 | 207.118.60.129 | CenturyTel Internet Holdings | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:49:38 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 437 | 207.14.8.212 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:48 AM | BitTorrent |
| Doe 438 | 207.14.8.220 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 05:27:41 PM | BitTorrent |
| Doe 439 | 207.181.239.57 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:05:39 PM | BitTorrent |
| Doe 440 | 207.229.144.42 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:22 PM | BitTorrent |
| Doe 441 | 207.237.196.130 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:05:42 PM | BitTorrent |
| Doe 442 | 207.244.189.140 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 11:37:09 PM | BitTorrent |
| Doe 443 | 207.255.133.198 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 10:55:55 AM | BitTorrent |
| Doe 444 | 207.255.238.10 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:13:39 PM | BitTorrent |
| Doe 445 | 207.255.34.124 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 04:18:48 PM | BitTorrent |
| Doe 446 | 207.255.34.145 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:30 PM | BitTorrent |
| Doe 447 | 207.255.40.48 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:19:35 PM | BitTorrent |
| Doe 448 | 207.255.8.64 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:47 PM | BitTorrent |
| Doe 449 | 207.255.80.95 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:56:08 AM | BitTorrent |
| Doe 450 | 207.255.85.4 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:20:42 PM | BitTorrent |
| Doe 451 | 207.38.137.146 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 03:37:08 AM | BitTorrent |
| Doe 452 | 207.38.158.166 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:02:14 AM | BitTorrent |
| Doe 453 | 207.98.180.96 | Knology | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:47:23 AM | BitTorrent |
| Doe 454 | 208.107.177.4 | Midcontinent Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:22:24 AM | BitTorrent |
| Doe 455 | 208.107.208.216 | Midcontinent Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 10:26:59 PM | BitTorrent |
| Doe 456 | 208.12.98.10 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 04:18:17 PM | BitTorrent |
| Doe 457 | 208.12.98.122 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:57:49 AM | BitTorrent |

| Doe 458 | 208.12.99.234 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:30 AM | BitTorrent |
|---------|---------------|--------|------------------------------------------|------------------------|------------|
| Doe 459 | 208.120.112.142 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 10:35:16 PM | BitTorrent |
| Doe 460 | 208.120.180.219 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:57:59 AM | BitTorrent |
| Doe 461 | 208.120.229.167 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 08:40:35 AM | BitTorrent |
| Doe 462 | 208.125.79.50 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 09:36:56 PM | BitTorrent |
| Doe 463 | 208.127.35.228 | DSL Extreme | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 07:29:25 AM | BitTorrent |
| Doe 464 | 208.180.241.119 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 05:51:20 PM | BitTorrent |
| Doe 465 | 208.190.202.116 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:04:03 AM | BitTorrent |
| Doe 466 | 208.38.95.197 | Iowa Telecom | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 08:24:27 PM | BitTorrent |
| Doe 467 | 208.58.26.82 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:40:41 PM | BitTorrent |
| Doe 468 | 208.58.74.67 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:19 AM | BitTorrent |
| Doe 469 | 208.63.166.194 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:50:54 AM | BitTorrent |
| Doe 470 | 208.97.47.201 | VISION COMMUNICATIONS | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 09:22:49 PM | BitTorrent |
| Doe 471 | 209.114.105.224 | Fort Hays State University | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:36:52 PM | BitTorrent |
| Doe 472 | 209.124.221.142 | Advanced Tel | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:29 PM | BitTorrent |
| Doe 473 | 209.150.48.204 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 01:25:06 PM | BitTorrent |
| Doe 474 | 209.150.56.2 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:44:44 AM | BitTorrent |
| Doe 475 | 209.159.235.172 | PrairieWave Telecommunications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 04:22:22 AM | BitTorrent |
| Doe 476 | 209.162.33.3 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 05:05:22 PM | BitTorrent |
| Doe 477 | 209.162.43.73 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:37:46 PM | BitTorrent |
| Doe 478 | 209.173.108.44 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 07:05:01 AM | BitTorrent |
| Doe 479 | 209.2.234.208 | PaeTec Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:38:59 PM | BitTorrent |

| Doe 480 | 209.33.55.172 | Cebridge Connections | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 09:53:15 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 481 | 209.33.99.35 | Cebridge Connections | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:20:20 PM | BitTorrent |
| Doe 482 | 209.6.39.183 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:13 PM | BitTorrent |
| Doe 483 | 209.6.49.152 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:14 AM | BitTorrent |
| Doe 484 | 209.91.6.25 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 02:48:58 PM | BitTorrent |
| Doe 485 | 216.155.158.159 | Choopa.com | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:22:08 AM | BitTorrent |
| Doe 486 | 216.164.171.172 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 05:59:19 PM | BitTorrent |
| Doe 487 | 216.165.237.214 | CHAMPION BROADBAND CALIFORNIA, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:53:37 PM | BitTorrent |
| Doe 488 | 216.171.49.22 | Distributed Management Information Systems, Inc. ( | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:10:35 AM | BitTorrent |
| Doe 489 | 216.186.138.97 | Knology | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:59:15 AM | BitTorrent |
| Doe 490 | 216.186.243.231 | Knology | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 10:54:28 PM | BitTorrent |
| Doe 491 | 216.19.34.125 | CommSpeed Arizona, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 08:46:18 AM | BitTorrent |
| Doe 492 | 216.36.14.113 | GMP Cable TV | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 02:54:51 PM | BitTorrent |
| Doe 493 | 216.40.161.34 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 05:33:34 AM | BitTorrent |
| Doe 494 | 216.6.130.27 | WVT Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 04:16:06 AM | BitTorrent |
| Doe 495 | 216.80.148.108 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:54 AM | BitTorrent |
| Doe 496 | 24.0.146.99 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:20:13 PM | BitTorrent |
| Doe 497 | 24.0.80.109 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:16:27 PM | BitTorrent |
| Doe 498 | 24.1.115.200 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 11:19:26 PM | BitTorrent |
| Doe 499 | 24.1.200.113 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:30 AM | BitTorrent |
| Doe 500 | 24.1.225.172 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:53:29 AM | BitTorrent |

| Doe 501 | 24.1.245.30 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 04:35:14 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 502 | 24.1.252.85 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:25 PM | BitTorrent |
| Doe 503 | 24.10.115.31 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:36 AM | BitTorrent |
| Doe 504 | 24.10.19.242 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 06:38:00 PM | BitTorrent |
| Doe 505 | 24.10.191.239 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:44:29 PM | BitTorrent |
| Doe 506 | 24.10.199.96 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 03:40:29 PM | BitTorrent |
| Doe 507 | 24.10.209.27 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 04:43:44 PM | BitTorrent |
| Doe 508 | 24.10.8.169 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 10:52:10 PM | BitTorrent |
| Doe 509 | 24.10.94.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 04:35:27 PM | BitTorrent |
| Doe 510 | 24.100.39.43 | New Wave Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 01:57:19 PM | BitTorrent |
| Doe 511 | 24.107.139.8 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 01:39:56 PM | BitTorrent |
| Doe 512 | 24.11.117.47 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 06:57:55 PM | BitTorrent |
| Doe 513 | 24.11.158.126 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 09:27:47 PM | BitTorrent |
| Doe 514 | 24.11.174.97 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:08:04 PM | BitTorrent |
| Doe 515 | 24.110.37.67 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 03:01:06 PM | BitTorrent |
| Doe 516 | 24.111.153.220 | Midcontinent Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:36:29 PM | BitTorrent |
| Doe 517 | 24.111.69.190 | Midcontinent Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:50:26 AM | BitTorrent |
| Doe 518 | 24.112.145.231 | Armstrong Cable Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:58:56 AM | BitTorrent |
| Doe 519 | 24.112.213.37 | Armstrong Cable Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 03:36:13 AM | BitTorrent |
| Doe 520 | 24.113.115.247 | Wave Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 07:18:55 PM | BitTorrent |
| Doe 521 | 24.113.13.72 | Wave Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:15 AM | BitTorrent |
| Doe 522 | 24.113.165.78 | Wave Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:06:01 PM | BitTorrent |

| Doe 523 | 24.113.216.13 | Wave Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:54:11 PM | BitTorrent |
| Doe 524 | 24.113.97.90 | Wave Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 03:44:54 PM | BitTorrent |
| Doe 525 | 24.116.203.62 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:37:43 AM | BitTorrent |
| Doe 526 | 24.116.21.40 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 08:53:37 AM | BitTorrent |
| Doe 527 | 24.116.81.160 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:39:51 AM | BitTorrent |
| Doe 528 | 24.118.100.220 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:44:07 PM | BitTorrent |
| Doe 529 | 24.118.122.33 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:12:23 PM | BitTorrent |
| Doe 530 | 24.118.134.159 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:35:42 AM | BitTorrent |
| Doe 531 | 24.118.151.104 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 03:47:55 AM | BitTorrent |
| Doe 532 | 24.118.38.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:07:56 AM | BitTorrent |
| Doe 533 | 24.118.72.151 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:12 PM | BitTorrent |
| Doe 534 | 24.118.8.93 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:04:04 AM | BitTorrent |
| Doe 535 | 24.119.183.25 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 11:47:12 AM | BitTorrent |
| Doe 536 | 24.119.197.103 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 09:53:43 PM | BitTorrent |
| Doe 537 | 24.119.232.27 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:03:38 PM | BitTorrent |
| Doe 538 | 24.12.105.71 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 02:34:29 PM | BitTorrent |
| Doe 539 | 24.12.142.85 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:09:51 PM | BitTorrent |
| Doe 540 | 24.12.205.171 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 06:08:54 PM | BitTorrent |
| Doe 541 | 24.12.32.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 05:48:30 AM | BitTorrent |
| Doe 542 | 24.12.5.120 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:06:35 AM | BitTorrent |
| Doe 543 | 24.121.154.13 | NPG Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:08:32 PM | BitTorrent |
| Doe 544 | 24.121.169.152 | NPG Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:41:34 AM | BitTorrent |

| Doe 545 | 24.121.87.3 | NPG Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:19:09 PM | BitTorrent |
|---------|-------------|-----------|------------------------------------------|------------------------|------------|
| Doe 546 | 24.123.30.228 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 11:19:52 AM | BitTorrent |
| Doe 547 | 24.125.134.11 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 04:49:18 PM | BitTorrent |
| Doe 548 | 24.125.140.79 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:54:21 AM | BitTorrent |
| Doe 549 | 24.125.211.189 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:20 PM | BitTorrent |
| Doe 550 | 24.125.22.137 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 03:54:49 PM | BitTorrent |
| Doe 551 | 24.125.54.29 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 03:54:42 PM | BitTorrent |
| Doe 552 | 24.126.111.178 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:41:20 AM | BitTorrent |
| Doe 553 | 24.126.115.114 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:05:27 PM | BitTorrent |
| Doe 554 | 24.126.196.56 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:34:39 AM | BitTorrent |
| Doe 555 | 24.126.222.31 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 11:17:37 AM | BitTorrent |
| Doe 556 | 24.127.101.193 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:45:04 AM | BitTorrent |
| Doe 557 | 24.127.116.228 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 04:59:03 AM | BitTorrent |
| Doe 558 | 24.127.149.110 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:56:33 AM | BitTorrent |
| Doe 559 | 24.127.156.205 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 07:17:16 PM | BitTorrent |
| Doe 560 | 24.127.208.191 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:38:40 AM | BitTorrent |
| Doe 561 | 24.127.218.8 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:45:55 AM | BitTorrent |
| Doe 562 | 24.128.153.232 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:51:58 AM | BitTorrent |
| Doe 563 | 24.128.190.132 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:11:28 AM | BitTorrent |
| Doe 564 | 24.128.32.92 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:28:12 AM | BitTorrent |
| Doe 565 | 24.129.10.155 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:13:09 PM | BitTorrent |
| Doe 566 | 24.129.57.50 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 10:06:13 AM | BitTorrent |

| Doe 567 | 24.129.74.101 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 09:31:30 PM | BitTorrent |
|---------|---------------|---------------|------------------------------------------|------------------------|------------|
| Doe 568 | 24.13.184.94 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 11:10:46 PM | BitTorrent |
| Doe 569 | 24.130.175.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:15:47 PM | BitTorrent |
| Doe 570 | 24.130.176.164 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:31:43 AM | BitTorrent |
| Doe 571 | 24.130.22.240 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 11:57:59 AM | BitTorrent |
| Doe 572 | 24.130.224.207 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:53 AM | BitTorrent |
| Doe 573 | 24.130.230.2 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 01:38:30 AM | BitTorrent |
| Doe 574 | 24.130.63.165 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:21:44 PM | BitTorrent |
| Doe 575 | 24.130.69.116 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:06:33 AM | BitTorrent |
| Doe 576 | 24.130.77.205 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 10:12:49 PM | BitTorrent |
| Doe 577 | 24.131.166.89 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:33 PM | BitTorrent |
| Doe 578 | 24.136.17.136 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:13 PM | BitTorrent |
| Doe 579 | 24.137.141.209 | CableAmerica Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 11:50:37 PM | BitTorrent |
| Doe 580 | 24.139.50.155 | Fidelity Communication International | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:23:52 AM | BitTorrent |
| Doe 581 | 24.14.12.220 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/13/2010 01:32:19 PM | BitTorrent |
| Doe 582 | 24.143.54.96 | Sunflower Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 03:37:11 AM | BitTorrent |
| Doe 583 | 24.143.72.76 | Broadstripe | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 05:11:42 PM | BitTorrent |
| Doe 584 | 24.143.96.183 | Broadstripe | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:55:04 AM | BitTorrent |
| Doe 585 | 24.144.230.48 | Armstrong Cable Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:29:59 AM | BitTorrent |
| Doe 586 | 24.144.47.47 | Conway Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:16 AM | BitTorrent |
| Doe 587 | 24.145.10.185 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:57:37 AM | BitTorrent |
| Doe 588 | 24.145.17.173 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:48 AM | BitTorrent |

| Doe 589 | 24.145.241.83 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:09 PM | BitTorrent |
|---------|---------------|-----------|------------------------------------------|------------------------|------------|
| Doe 590 | 24.145.77.199 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 10:02:07 PM | BitTorrent |
| Doe 591 | 24.145.78.248 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:59:42 PM | BitTorrent |
| Doe 592 | 24.147.108.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:04:23 AM | BitTorrent |
| Doe 593 | 24.147.235.131 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:48 PM | BitTorrent |
| Doe 594 | 24.148.0.198 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:29 AM | BitTorrent |
| Doe 595 | 24.148.214.16 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:11:12 PM | BitTorrent |
| Doe 596 | 24.148.5.201 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:52:25 PM | BitTorrent |
| Doe 597 | 24.15.234.83 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:39:03 PM | BitTorrent |
| Doe 598 | 24.15.236.96 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 10:08:23 AM | BitTorrent |
| Doe 599 | 24.152.138.39 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 03:11:02 AM | BitTorrent |
| Doe 600 | 24.152.187.199 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:45:25 AM | BitTorrent |
| Doe 601 | 24.154.203.147 | Armstrong Cable Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 06:32:22 AM | BitTorrent |
| Doe 602 | 24.155.242.177 | Grande Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 08:08:00 PM | BitTorrent |
| Doe 603 | 24.155.243.34 | Grande Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 09:13:03 AM | BitTorrent |
| Doe 604 | 24.158.25.70 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 09:49:31 PM | BitTorrent |
| Doe 605 | 24.158.39.212 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:03:10 PM | BitTorrent |
| Doe 606 | 24.16.0.193 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:59:11 AM | BitTorrent |
| Doe 607 | 24.16.117.7 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 11:05:55 PM | BitTorrent |
| Doe 608 | 24.16.169.230 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 03:55:49 PM | BitTorrent |
| Doe 609 | 24.16.169.77 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:52:28 PM | BitTorrent |
| Doe 610 | 24.16.4.194 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/24/2010 12:13:36 PM | BitTorrent |

| Doe 611 | 24.16.66.233 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:13:50 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 612 | 24.16.83.223 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 05:55:02 PM | BitTorrent |
| Doe 613 | 24.160.79.91 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 01:54:28 PM | BitTorrent |
| Doe 614 | 24.161.26.220 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 10:54:41 PM | BitTorrent |
| Doe 615 | 24.161.46.198 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 09:34:15 PM | BitTorrent |
| Doe 616 | 24.161.7.177 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:52 PM | BitTorrent |
| Doe 617 | 24.162.118.204 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:34:01 AM | BitTorrent |
| Doe 618 | 24.162.126.31 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 08:40:19 PM | BitTorrent |
| Doe 619 | 24.162.212.158 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:06:31 PM | BitTorrent |
| Doe 620 | 24.162.226.248 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 11:36:44 PM | BitTorrent |
| Doe 621 | 24.164.153.112 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 10:46:05 PM | BitTorrent |
| Doe 622 | 24.164.184.109 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:34:48 AM | BitTorrent |
| Doe 623 | 24.164.184.147 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:52 AM | BitTorrent |
| Doe 624 | 24.164.36.40 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:14:49 PM | BitTorrent |
| Doe 625 | 24.165.0.212 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:58:01 AM | BitTorrent |
| Doe 626 | 24.165.214.237 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 07:46:38 AM | BitTorrent |
| Doe 627 | 24.165.26.89 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:08:53 AM | BitTorrent |
| Doe 628 | 24.166.245.184 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:15:00 PM | BitTorrent |
| Doe 629 | 24.166.72.59 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 09:51:40 PM | BitTorrent |
| Doe 630 | 24.167.205.192 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:21 PM | BitTorrent |
| Doe 631 | 24.167.216.86 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:14:27 PM | BitTorrent |
| Doe 632 | 24.167.239.174 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:12:34 PM | BitTorrent |

| Doe 633 | 24.168.192.67 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 01:55:05 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 634 | 24.17.131.231 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:24:02 PM | BitTorrent |
| Doe 635 | 24.17.131.241 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 05:32:27 PM | BitTorrent |
| Doe 636 | 24.17.163.184 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 02:47:17 PM | BitTorrent |
| Doe 637 | 24.17.248.10 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:48:04 PM | BitTorrent |
| Doe 638 | 24.170.242.45 | Antietam Cable Television | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 04:39:31 PM | BitTorrent |
| Doe 639 | 24.170.245.89 | Antietam Cable Television | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:58:15 AM | BitTorrent |
| Doe 640 | 24.171.49.154 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 09:49:29 PM | BitTorrent |
| Doe 641 | 24.171.54.237 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:25:35 AM | BitTorrent |
| Doe 642 | 24.174.165.247 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:19:45 PM | BitTorrent |
| Doe 643 | 24.174.183.114 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:03:47 AM | BitTorrent |
| Doe 644 | 24.174.184.146 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 04:35:37 AM | BitTorrent |
| Doe 645 | 24.175.129.205 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 03:05:10 PM | BitTorrent |
| Doe 646 | 24.175.163.223 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:58:51 AM | BitTorrent |
| Doe 647 | 24.176.109.45 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 06:25:29 AM | BitTorrent |
| Doe 648 | 24.176.99.0 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:07:39 PM | BitTorrent |
| Doe 649 | 24.178.178.126 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 01:15:52 PM | BitTorrent |
| Doe 650 | 24.178.188.70 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:56:19 AM | BitTorrent |
| Doe 651 | 24.18.132.232 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 03:55:11 PM | BitTorrent |
| Doe 652 | 24.18.186.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 05:07:57 AM | BitTorrent |
| Doe 653 | 24.18.225.226 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:08:36 AM | BitTorrent |
| Doe 654 | 24.18.235.49 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:54:01 AM | BitTorrent |

| Doe 655 | 24.18.237.25 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 05:44:43 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 656 | 24.180.178.147 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:57 PM | BitTorrent |
| Doe 657 | 24.182.115.134 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 10:56:56 AM | BitTorrent |
| Doe 658 | 24.183.219.25 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:43:27 PM | BitTorrent |
| Doe 659 | 24.184.113.120 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:47:30 PM | BitTorrent |
| Doe 660 | 24.184.160.211 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:18 PM | BitTorrent |
| Doe 661 | 24.184.53.113 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 10:54:09 PM | BitTorrent |
| Doe 662 | 24.185.10.237 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:49:49 AM | BitTorrent |
| Doe 663 | 24.185.152.118 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:59:08 AM | BitTorrent |
| Doe 664 | 24.185.164.16 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 11:39:09 PM | BitTorrent |
| Doe 665 | 24.185.170.107 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:11 PM | BitTorrent |
| Doe 666 | 24.186.161.22 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:21 AM | BitTorrent |
| Doe 667 | 24.186.78.246 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:58:54 PM | BitTorrent |
| Doe 668 | 24.186.86.242 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:24 AM | BitTorrent |
| Doe 669 | 24.188.14.122 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:23:54 AM | BitTorrent |
| Doe 670 | 24.188.144.23 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 10:08:26 PM | BitTorrent |
| Doe 671 | 24.188.50.109 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 01:57:33 PM | BitTorrent |
| Doe 672 | 24.188.9.193 | Optimum Online (Cablevision Systems) | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 10:55:29 AM | BitTorrent |
| Doe 673 | 24.189.93.107 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 09:01:30 PM | BitTorrent |
| Doe 674 | 24.19.105.20 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 02:30:36 PM | BitTorrent |
| Doe 675 | 24.19.114.168 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 06:14:44 AM | BitTorrent |
| Doe 676 | 24.19.134.197 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:37:51 PM | BitTorrent |

| Doe 677 | 24.19.18.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:14:49 PM | BitTorrent |
|---------|--------------|---------------|------------------------------------------|------------------------|------------|
| Doe 678 | 24.19.3.10 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:53:53 AM | BitTorrent |
| Doe 679 | 24.19.32.113 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:24:06 PM | BitTorrent |
| Doe 680 | 24.19.52.117 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 10:56:07 PM | BitTorrent |
| Doe 681 | 24.190.113.122 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 07:54:32 AM | BitTorrent |
| Doe 682 | 24.190.207.182 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:17:53 PM | BitTorrent |
| Doe 683 | 24.190.215.157 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:54:15 AM | BitTorrent |
| Doe 684 | 24.190.34.18 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 03:24:37 AM | BitTorrent |
| Doe 685 | 24.190.74.171 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 08:39:42 PM | BitTorrent |
| Doe 686 | 24.190.8.28 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:27:31 PM | BitTorrent |
| Doe 687 | 24.190.8.38 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 12:04:14 AM | BitTorrent |
| Doe 688 | 24.191.33.59 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:31:08 PM | BitTorrent |
| Doe 689 | 24.192.148.51 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:04:46 AM | BitTorrent |
| Doe 690 | 24.192.174.160 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 11:49:34 PM | BitTorrent |
| Doe 691 | 24.192.243.177 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 09:26:21 PM | BitTorrent |
| Doe 692 | 24.192.243.84 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:29:42 AM | BitTorrent |
| Doe 693 | 24.193.101.164 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:53:35 PM | BitTorrent |
| Doe 694 | 24.196.146.118 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:11:47 PM | BitTorrent |
| Doe 695 | 24.197.133.223 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 01:31:34 PM | BitTorrent |
| Doe 696 | 24.197.167.188 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:44:31 AM | BitTorrent |
| Doe 697 | 24.199.100.188 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:59:15 AM | BitTorrent |
| Doe 698 | 24.2.1.45 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:26:14 AM | BitTorrent |

| Doe 699 | 24.2.10.153 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:24 AM | BitTorrent |
|---------|-------------|---------------|------------------------------------------|-------------------------|------------|
| Doe 700 | 24.2.220.94 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:13:55 PM | BitTorrent |
| Doe 701 | 24.2.29.189 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:46:08 PM | BitTorrent |
| Doe 702 | 24.2.32.251 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 04:29:05 AM | BitTorrent |
| Doe 703 | 24.2.78.77 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:07:16 PM | BitTorrent |
| Doe 704 | 24.2.89.212 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:53:37 AM | BitTorrent |
| Doe 705 | 24.20.138.77 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 11:09:08 PM | BitTorrent |
| Doe 706 | 24.20.18.187 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:53:40 AM | BitTorrent |
| Doe 707 | 24.20.193.172 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 10:47:50 PM | BitTorrent |
| Doe 708 | 24.20.238.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 02:10:18 AM | BitTorrent |
| Doe 709 | 24.20.253.59 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 02:00:52 PM | BitTorrent |
| Doe 710 | 24.20.79.1 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:27 PM | BitTorrent |
| Doe 711 | 24.205.150.249 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 07:48:37 PM | BitTorrent |
| Doe 712 | 24.205.22.20 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:59:38 AM | BitTorrent |
| Doe 713 | 24.205.63.27 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:07:18 AM | BitTorrent |
| Doe 714 | 24.205.97.163 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 09:14:05 PM | BitTorrent |
| Doe 715 | 24.208.176.42 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 06:21:01 PM | BitTorrent |
| Doe 716 | 24.208.189.34 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:10 PM | BitTorrent |
| Doe 717 | 24.208.237.40 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 07:44:37 PM | BitTorrent |
| Doe 718 | 24.209.23.11 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 08:50:01 PM | BitTorrent |
| Doe 719 | 24.209.37.15 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:15:15 PM | BitTorrent |
| Doe 720 | 24.21.142.21 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:49 AM | BitTorrent |

| Doe 721 | 24.21.198.12 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 03:49:20 AM | BitTorrent |
|---------|--------------|---------------|------------------------------------------|------------------------|------------|
| Doe 722 | 24.21.217.254 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:15:54 PM | BitTorrent |
| Doe 723 | 24.21.95.235 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:18 PM | BitTorrent |
| Doe 724 | 24.210.122.255 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:32:56 PM | BitTorrent |
| Doe 725 | 24.210.145.113 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:55:52 PM | BitTorrent |
| Doe 726 | 24.210.145.66 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 06:21:29 PM | BitTorrent |
| Doe 727 | 24.210.217.72 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 07:29:36 AM | BitTorrent |
| Doe 728 | 24.210.231.43 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:36:37 PM | BitTorrent |
| Doe 729 | 24.211.131.91 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:51:25 AM | BitTorrent |
| Doe 730 | 24.211.147.4 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 05:40:04 PM | BitTorrent |
| Doe 731 | 24.211.254.38 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:16 PM | BitTorrent |
| Doe 732 | 24.215.225.127 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:34:48 AM | BitTorrent |
| Doe 733 | 24.215.230.70 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 05:49:45 AM | BitTorrent |
| Doe 734 | 24.218.140.194 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 04:44:11 AM | BitTorrent |
| Doe 735 | 24.218.242.197 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 09:00:23 PM | BitTorrent |
| Doe 736 | 24.218.52.155 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:05:42 PM | BitTorrent |
| Doe 737 | 24.22.142.125 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 10:13:04 PM | BitTorrent |
| Doe 738 | 24.22.154.139 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 03:41:29 AM | BitTorrent |
| Doe 739 | 24.22.211.228 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:01:33 PM | BitTorrent |
| Doe 740 | 24.22.58.192 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:25:17 PM | BitTorrent |
| Doe 741 | 24.22.61.28 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:44:02 PM | BitTorrent |
| Doe 742 | 24.220.195.82 | Midcontinent Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 07:43:46 PM | BitTorrent |

| Doe 743 | 24.224.105.246 | MI-Connection Communications System | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 11:46:25 PM | BitTorrent |
| Doe 744 | 24.228.10.199 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:43:31 AM | BitTorrent |
| Doe 745 | 24.228.233.42 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:09:27 PM | BitTorrent |
| Doe 746 | 24.228.86.77 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 03:41:38 AM | BitTorrent |
| Doe 747 | 24.23.121.184 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:58:04 AM | BitTorrent |
| Doe 748 | 24.23.230.206 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:58:39 AM | BitTorrent |
| Doe 749 | 24.23.235.158 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:10:48 PM | BitTorrent |
| Doe 750 | 24.23.67.36 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 07:48:29 PM | BitTorrent |
| Doe 751 | 24.23.8.98 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:37 AM | BitTorrent |
| Doe 752 | 24.230.187.69 | Midcontinent Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 06:14:41 PM | BitTorrent |
| Doe 753 | 24.230.47.130 | Midcontinent Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 04:45:34 PM | BitTorrent |
| Doe 754 | 24.230.53.52 | Midcontinent Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:00:54 AM | BitTorrent |
| Doe 755 | 24.233.35.176 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:07:27 PM | BitTorrent |
| Doe 756 | 24.233.49.225 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 03:59:37 PM | BitTorrent |
| Doe 757 | 24.233.49.238 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:41:10 PM | BitTorrent |
| Doe 758 | 24.234.240.24 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 05:07:26 AM | BitTorrent |
| Doe 759 | 24.237.102.251 | GCI | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 07:03:43 AM | BitTorrent |
| Doe 760 | 24.237.66.149 | GCI | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:55:07 AM | BitTorrent |
| Doe 761 | 24.237.76.227 | GCI | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:18:05 PM | BitTorrent |
| Doe 762 | 24.239.94.174 | Armstrong Cable Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:10 AM | BitTorrent |
| Doe 763 | 24.24.138.49 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 05:14:01 AM | BitTorrent |
| Doe 764 | 24.24.201.205 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:39:05 PM | BitTorrent |

| Doe 765 | 24.242.101.36 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:29:10 AM | BitTorrent |
| Doe 766 | 24.242.227.99 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 05:41:35 PM | BitTorrent |
| Doe 767 | 24.242.47.207 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:15 AM | BitTorrent |
| Doe 768 | 24.242.47.247 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:39 AM | BitTorrent |
| Doe 769 | 24.243.176.203 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:11:38 PM | BitTorrent |
| Doe 770 | 24.243.59.70 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:58:01 AM | BitTorrent |
| Doe 771 | 24.243.63.136 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:33:57 PM | BitTorrent |
| Doe 772 | 24.25.174.87 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 09:51:28 PM | BitTorrent |
| Doe 773 | 24.25.246.208 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 08:17:34 PM | BitTorrent |
| Doe 774 | 24.251.118.29 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:50:01 PM | BitTorrent |
| Doe 775 | 24.251.158.131 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:50:05 PM | BitTorrent |
| Doe 776 | 24.252.148.63 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:59:56 AM | BitTorrent |
| Doe 777 | 24.252.78.41 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 11:55:07 PM | BitTorrent |
| Doe 778 | 24.253.144.3 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 07:49:59 PM | BitTorrent |
| Doe 779 | 24.253.145.141 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:30:17 AM | BitTorrent |
| Doe 780 | 24.253.70.49 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 05:19:03 PM | BitTorrent |
| Doe 781 | 24.253.78.137 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 01:56:03 PM | BitTorrent |
| Doe 782 | 24.254.201.155 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:40:31 AM | BitTorrent |
| Doe 783 | 24.255.133.193 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:48:06 PM | BitTorrent |
| Doe 784 | 24.255.223.32 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 02:27:35 AM | BitTorrent |
| Doe 785 | 24.255.250.127 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:22:22 AM | BitTorrent |
| Doe 786 | 24.255.30.172 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:57:33 AM | BitTorrent |

| Doe 787 | 24.26.21.172 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 08:00:36 PM | BitTorrent |
|---------|--------------|-------------|------------------------------------------|-------------------------|------------|
| Doe 788 | 24.26.239.250 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:58:48 AM | BitTorrent |
| Doe 789 | 24.26.79.121 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:51 AM | BitTorrent |
| Doe 790 | 24.26.95.189 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 08:26:51 AM | BitTorrent |
| Doe 791 | 24.26.95.62 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:18 AM | BitTorrent |
| Doe 792 | 24.27.111.168 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 09:14:20 AM | BitTorrent |
| Doe 793 | 24.27.127.121 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:51:25 PM | BitTorrent |
| Doe 794 | 24.27.16.129 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:44:57 PM | BitTorrent |
| Doe 795 | 24.27.18.89 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:58:57 AM | BitTorrent |
| Doe 796 | 24.27.19.28 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:58:45 AM | BitTorrent |
| Doe 797 | 24.27.24.112 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:32 AM | BitTorrent |
| Doe 798 | 24.27.26.254 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 11:46:25 PM | BitTorrent |
| Doe 799 | 24.28.74.99 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:58:43 AM | BitTorrent |
| Doe 800 | 24.28.75.193 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:40:24 AM | BitTorrent |
| Doe 801 | 24.28.84.142 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:24 PM | BitTorrent |
| Doe 802 | 24.29.89.159 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 08:32:24 PM | BitTorrent |
| Doe 803 | 24.3.160.107 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 12:04:00 AM | BitTorrent |
| Doe 804 | 24.3.195.71 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:00:58 AM | BitTorrent |
| Doe 805 | 24.3.207.208 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:28:07 AM | BitTorrent |
| Doe 806 | 24.30.111.45 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 11:22:42 PM | BitTorrent |
| Doe 807 | 24.30.14.242 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:36 AM | BitTorrent |
| Doe 808 | 24.30.38.119 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 08:11:16 PM | BitTorrent |

| Doe 809 | 24.30.97.199 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:06:31 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 810 | 24.32.115.130 | Cebridge Connections | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:37:34 PM | BitTorrent |
| Doe 811 | 24.34.208.130 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:53:05 PM | BitTorrent |
| Doe 812 | 24.34.239.189 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 08:05:25 PM | BitTorrent |
| Doe 813 | 24.34.64.247 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 10:06:41 PM | BitTorrent |
| Doe 814 | 24.34.67.42 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 10:12:56 PM | BitTorrent |
| Doe 815 | 24.4.126.20 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:51:26 PM | BitTorrent |
| Doe 816 | 24.4.159.99 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:39:21 PM | BitTorrent |
| Doe 817 | 24.4.50.229 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 11:24:50 PM | BitTorrent |
| Doe 818 | 24.4.93.86 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:59:20 AM | BitTorrent |
| Doe 819 | 24.41.11.119 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 10:05:53 PM | BitTorrent |
| Doe 820 | 24.41.50.68 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:19:37 PM | BitTorrent |
| Doe 821 | 24.42.191.167 | Knology | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 03:51:19 AM | BitTorrent |
| Doe 822 | 24.42.75.61 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 10:17:19 PM | BitTorrent |
| Doe 823 | 24.42.79.146 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 07:25:24 PM | BitTorrent |
| Doe 824 | 24.43.99.235 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 07:08:39 PM | BitTorrent |
| Doe 825 | 24.45.241.150 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:14 AM | BitTorrent |
| Doe 826 | 24.46.251.40 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:15:42 PM | BitTorrent |
| Doe 827 | 24.47.224.79 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:57:47 AM | BitTorrent |
| Doe 828 | 24.47.245.65 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:23:01 AM | BitTorrent |
| Doe 829 | 24.47.252.62 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:53:18 AM | BitTorrent |
| Doe 830 | 24.49.91.205 | Windjammer Communications LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 08:08:02 PM | BitTorrent |

| Doe 831 | 24.5.127.16 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:24:36 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 832 | 24.5.135.3 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 04:53:25 AM | BitTorrent |
| Doe 833 | 24.5.180.184 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:03 PM | BitTorrent |
| Doe 834 | 24.5.218.216 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:18:17 AM | BitTorrent |
| Doe 835 | 24.5.248.141 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 09:51:04 PM | BitTorrent |
| Doe 836 | 24.5.251.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 03:02:29 PM | BitTorrent |
| Doe 837 | 24.5.38.201 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 08:19:07 AM | BitTorrent |
| Doe 838 | 24.5.42.24 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:03:33 AM | BitTorrent |
| Doe 839 | 24.5.74.5 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 09:26:23 PM | BitTorrent |
| Doe 840 | 24.5.82.92 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:00:25 PM | BitTorrent |
| Doe 841 | 24.5.84.106 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:12:03 AM | BitTorrent |
| Doe 842 | 24.50.3.60 | Windjammer Communications LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 07:29:18 AM | BitTorrent |
| Doe 843 | 24.52.59.170 | US Cable of Paramus-Hillsdale, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:51:08 AM | BitTorrent |
| Doe 844 | 24.53.149.110 | Buckeye Cablevision | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:13:52 PM | BitTorrent |
| Doe 845 | 24.58.106.31 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 09:12:12 PM | BitTorrent |
| Doe 846 | 24.6.118.77 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:46:49 AM | BitTorrent |
| Doe 847 | 24.6.131.216 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:58:48 AM | BitTorrent |
| Doe 848 | 24.6.24.188 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 02:47:51 AM | BitTorrent |
| Doe 849 | 24.6.248.190 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 07:55:48 AM | BitTorrent |
| Doe 850 | 24.6.45.162 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 11:18:50 PM | BitTorrent |
| Doe 851 | 24.6.49.70 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 04:56:29 PM | BitTorrent |
| Doe 852 | 24.6.5.113 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 01:57:21 PM | BitTorrent |

| Doe 853 | 24.60.10.228 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:04:38 AM | BitTorrent |
|---------|--------------|---------------|------------------------------------------|------------------------|------------|
| Doe 854 | 24.60.122.132 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:46:03 PM | BitTorrent |
| Doe 855 | 24.60.131.21 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:02:35 PM | BitTorrent |
| Doe 856 | 24.60.204.19 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:41:44 PM | BitTorrent |
| Doe 857 | 24.60.216.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 01:40:37 AM | BitTorrent |
| Doe 858 | 24.60.227.168 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 09:38:16 PM | BitTorrent |
| Doe 859 | 24.60.98.228 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 04:10:57 AM | BitTorrent |
| Doe 860 | 24.61.109.88 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 02:41:20 AM | BitTorrent |
| Doe 861 | 24.61.177.77 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 02:26:17 AM | BitTorrent |
| Doe 862 | 24.61.191.187 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:15 PM | BitTorrent |
| Doe 863 | 24.61.235.120 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 08:22:04 AM | BitTorrent |
| Doe 864 | 24.61.24.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 01:38:16 PM | BitTorrent |
| Doe 865 | 24.61.38.212 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:38:11 PM | BitTorrent |
| Doe 866 | 24.61.86.212 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:06:59 PM | BitTorrent |
| Doe 867 | 24.62.183.102 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:30:08 AM | BitTorrent |
| Doe 868 | 24.63.117.46 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:13:57 PM | BitTorrent |
| Doe 869 | 24.7.178.162 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 04:16:54 PM | BitTorrent |
| Doe 870 | 24.7.230.171 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:50:32 PM | BitTorrent |
| Doe 871 | 24.7.43.7 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/13/2010 07:50:43 PM | BitTorrent |
| Doe 872 | 24.72.164.224 | CMA CABLEVISION | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 06:31:49 PM | BitTorrent |
| Doe 873 | 24.72.176.51 | CMA CABLEVISION | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 06:07:12 AM | BitTorrent |
| Doe 874 | 24.8.116.218 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:59:34 AM | BitTorrent |

| Doe 875 | 24.8.139.219 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:09:43 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 876 | 24.8.250.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 06:27:21 AM | BitTorrent |
| Doe 877 | 24.88.121.133 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 05:42:00 PM | BitTorrent |
| Doe 878 | 24.88.234.173 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:57:00 AM | BitTorrent |
| Doe 879 | 24.88.235.201 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:13:28 AM | BitTorrent |
| Doe 880 | 24.9.200.203 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:06:06 AM | BitTorrent |
| Doe 881 | 24.9.28.118 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:22:26 PM | BitTorrent |
| Doe 882 | 24.90.102.43 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 09:51:13 PM | BitTorrent |
| Doe 883 | 24.90.178.228 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:50:25 PM | BitTorrent |
| Doe 884 | 24.91.100.247 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:36:53 AM | BitTorrent |
| Doe 885 | 24.91.112.181 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 03:20:19 PM | BitTorrent |
| Doe 886 | 24.91.180.204 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:36 AM | BitTorrent |
| Doe 887 | 24.91.182.21 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 11:49:48 PM | BitTorrent |
| Doe 888 | 24.91.19.239 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:47:49 PM | BitTorrent |
| Doe 889 | 24.91.23.36 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/17/2010 11:55:01 AM | BitTorrent |
| Doe 890 | 24.92.124.14 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:02:53 PM | BitTorrent |
| Doe 891 | 24.92.169.169 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 07:29:32 PM | BitTorrent |
| Doe 892 | 24.92.182.171 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:59:20 AM | BitTorrent |
| Doe 893 | 24.92.58.220 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 09:14:36 PM | BitTorrent |
| Doe 894 | 24.93.143.169 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 05:23:13 PM | BitTorrent |
| Doe 895 | 24.93.164.15 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:39:51 PM | BitTorrent |
| Doe 896 | 24.93.219.20 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:38:03 PM | BitTorrent |

| Doe 897 | 24.93.27.112 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:41 PM | BitTorrent |
|---------|--------------|-------------|----------------------------------------|------------------------|------------|
| Doe 898 | 24.94.16.26 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 11:46:44 AM | BitTorrent |
| Doe 899 | 24.95.47.42 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 02:26:16 PM | BitTorrent |
| Doe 900 | 24.96.81.69 | Knology | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:24:57 PM | BitTorrent |
| Doe 901 | 24.98.172.47 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 11:10:12 PM | BitTorrent |
| Doe 902 | 24.99.153.158 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:11:22 AM | BitTorrent |
| Doe 903 | 24.99.167.105 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:07:30 PM | BitTorrent |
| Doe 904 | 24.99.180.237 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:12:31 AM | BitTorrent |
| Doe 905 | 24.99.57.245 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:06 AM | BitTorrent |
| Doe 906 | 4.154.2.138 | Level 3 Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:30:49 AM | BitTorrent |
| Doe 907 | 4.154.3.48 | Level 3 Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 04:20:41 PM | BitTorrent |
| Doe 908 | 4.154.4.162 | Level 3 Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 03:31:27 PM | BitTorrent |
| Doe 909 | 4.154.5.108 | Level 3 Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 06:13:14 PM | BitTorrent |
| Doe 910 | 4.154.5.42 | Level 3 Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:11:48 AM | BitTorrent |
| Doe 911 | 4.154.7.214 | Level 3 Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 05:16:00 PM | BitTorrent |
| Doe 912 | 4.154.7.231 | Level 3 Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 03:48:38 PM | BitTorrent |
| Doe 913 | 4.154.7.96 | Level 3 Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 07:38:55 AM | BitTorrent |
| Doe 914 | 50.15.18.146 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:14:13 PM | BitTorrent |
| Doe 915 | 50.15.44.127 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 06:52:29 AM | BitTorrent |
| Doe 916 | 63.227.35.231 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 07:45:19 PM | BitTorrent |
| Doe 917 | 63.232.95.44 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 02:59:55 PM | BitTorrent |
| Doe 918 | 63.254.230.195 | PaeTec Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 08:53:44 AM | BitTorrent |

| Doe 919 | 64.121.125.181 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:59:45 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 920 | 64.121.62.125 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:46:51 AM | BitTorrent |
| Doe 921 | 64.121.84.200 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:39 PM | BitTorrent |
| Doe 922 | 64.121.89.217 | RCN Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:58:30 AM | BitTorrent |
| Doe 923 | 64.131.173.11 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:30:03 AM | BitTorrent |
| Doe 924 | 64.131.193.62 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 09:14:52 AM | BitTorrent |
| Doe 925 | 64.150.130.251 | HTC Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/18/2010 05:33:17 AM | BitTorrent |
| Doe 926 | 64.203.1.88 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 11:37:48 PM | BitTorrent |
| Doe 927 | 64.219.131.96 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:08:53 AM | BitTorrent |
| Doe 928 | 64.223.179.136 | Fairpoint Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:35:58 PM | BitTorrent |
| Doe 929 | 64.234.107.48 | NORTHLAND CABLE TELEVISION | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 05:11:45 PM | BitTorrent |
| Doe 930 | 64.251.150.117 | Fidelity Communication International | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:22:55 AM | BitTorrent |
| Doe 931 | 64.252.200.236 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:53:41 AM | BitTorrent |
| Doe 932 | 64.253.14.210 | Hargray Communications Group | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 03:17:26 PM | BitTorrent |
| Doe 933 | 64.253.214.62 | DTC Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 08:45:12 PM | BitTorrent |
| Doe 934 | 64.31.248.18 | BEK Communications Cooperative | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:52:06 AM | BitTorrent |
| Doe 935 | 64.45.228.44 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 05/17/2010 07:06:40 AM | BitTorrent |
| Doe 936 | 64.85.234.97 | Wave Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 06:08:07 AM | BitTorrent |
| Doe 937 | 64.85.252.112 | Wave Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 08:24:23 PM | BitTorrent |
| Doe 938 | 64.92.6.39 | Consolidated Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:53 AM | BitTorrent |
| Doe 939 | 65.161.244.171 | Sprint | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:41:20 AM | BitTorrent |
| Doe 940 | 65.183.165.23 | RASER | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 09:19:08 PM | BitTorrent |

| Doe 941 | 65.184.208.7 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 11:48:19 PM | BitTorrent |
|---------|--------------|-------------|------------------------------------------|-------------------------|------------|
| Doe 942 | 65.185.46.210 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:28:50 AM | BitTorrent |
| Doe 943 | 65.185.96.164 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:12:32 PM | BitTorrent |
| Doe 944 | 65.186.71.7 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 08:46:00 PM | BitTorrent |
| Doe 945 | 65.189.37.127 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 10:53:20 PM | BitTorrent |
| Doe 946 | 65.190.194.82 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 05:31:21 PM | BitTorrent |
| Doe 947 | 65.191.146.220 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:25:55 PM | BitTorrent |
| Doe 948 | 65.191.160.24 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 07:09:44 PM | BitTorrent |
| Doe 949 | 65.191.190.120 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:28:14 PM | BitTorrent |
| Doe 950 | 65.191.194.173 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 01:49:01 AM | BitTorrent |
| Doe 951 | 65.191.45.156 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 09:18:21 PM | BitTorrent |
| Doe 952 | 65.191.52.107 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:35:21 PM | BitTorrent |
| Doe 953 | 65.191.52.196 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:08:11 AM | BitTorrent |
| Doe 954 | 65.191.54.14 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:26 AM | BitTorrent |
| Doe 955 | 65.24.114.20 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:40:01 AM | BitTorrent |
| Doe 956 | 65.24.181.127 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:24:08 PM | BitTorrent |
| Doe 957 | 65.24.203.45 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:57:48 AM | BitTorrent |
| Doe 958 | 65.25.103.13 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:00:56 AM | BitTorrent |
| Doe 959 | 65.25.106.120 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 09:05:00 PM | BitTorrent |
| Doe 960 | 65.25.109.191 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:21:58 AM | BitTorrent |
| Doe 961 | 65.25.98.118 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:04:11 AM | BitTorrent |
| Doe 962 | 65.26.180.188 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:36 PM | BitTorrent |

| Doe 963 | 65.26.245.220 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:39:05 PM | BitTorrent |
| Doe 964 | 65.28.0.217 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:27:26 AM | BitTorrent |
| Doe 965 | 65.28.103.136 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 04:26:44 PM | BitTorrent |
| Doe 966 | 65.29.92.172 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:54 AM | BitTorrent |
| Doe 967 | 65.30.191.16 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 08:31:01 PM | BitTorrent |
| Doe 968 | 65.30.55.112 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:10:03 AM | BitTorrent |
| Doe 969 | 65.31.126.108 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:09 PM | BitTorrent |
| Doe 970 | 65.34.72.25 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 01:52:41 PM | BitTorrent |
| Doe 971 | 65.35.143.158 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 06:45:45 PM | BitTorrent |
| Doe 972 | 65.35.241.150 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 11:34:32 PM | BitTorrent |
| Doe 973 | 65.35.255.133 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 07:40:17 PM | BitTorrent |
| Doe 974 | 65.35.94.117 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:18 PM | BitTorrent |
| Doe 975 | 65.36.17.88 | Grande Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 05:10:23 PM | BitTorrent |
| Doe 976 | 65.4.220.106 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 11:07:22 PM | BitTorrent |
| Doe 977 | 65.4.220.16 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 10:05:56 PM | BitTorrent |
| Doe 978 | 65.4.220.176 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:12:55 PM | BitTorrent |
| Doe 979 | 65.4.220.48 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 06:48:03 PM | BitTorrent |
| Doe 980 | 65.4.230.143 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:28:45 AM | BitTorrent |
| Doe 981 | 65.4.242.153 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:14:59 AM | BitTorrent |
| Doe 982 | 65.4.242.62 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 05:09:43 AM | BitTorrent |
| Doe 983 | 65.43.227.133 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:04:05 AM | BitTorrent |
| Doe 984 | 65.50.48.26 | DirecPath, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 06:55:42 PM | BitTorrent |

| Doe 985 | 65.50.56.67 | DirecPath, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:28 PM | BitTorrent |
| Doe 986 | 65.78.145.122 | SureWest Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 02:03:12 AM | BitTorrent |
| Doe 987 | 65.78.172.184 | SureWest Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 08:58:41 PM | BitTorrent |
| Doe 988 | 65.87.132.107 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 11:40:40 PM | BitTorrent |
| Doe 989 | 65.87.57.129 | Harrisonville Telephone | Tori Black Is Pretty Filthy PA 1-670-805 | 05/22/2010 09:51:14 AM | BitTorrent |
| Doe 990 | 65.96.160.253 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:29:09 PM | BitTorrent |
| Doe 991 | 65.96.172.184 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 11:56:30 AM | BitTorrent |
| Doe 992 | 66.108.206.15 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 03:14:15 PM | BitTorrent |
| Doe 993 | 66.108.29.163 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:07:25 PM | BitTorrent |
| Doe 994 | 66.108.93.57 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 04:51:05 PM | BitTorrent |
| Doe 995 | 66.112.227.125 | Apogee Telecom | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:03:40 AM | BitTorrent |
| Doe 996 | 66.12.204.122 | GTE.net LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 07:54:42 AM | BitTorrent |
| Doe 997 | 66.133.214.95 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:55:55 AM | BitTorrent |
| Doe 998 | 66.140.47.123 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 06:18:35 PM | BitTorrent |
| Doe 999 | 66.140.75.203 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 09:40:02 PM | BitTorrent |
| Doe 1000 | 66.146.195.98 | OnShore | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:53:58 AM | BitTorrent |
| Doe 1001 | 66.157.87.149 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:23:45 AM | BitTorrent |
| Doe 1002 | 66.158.189.55 | Conway Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:40:43 AM | BitTorrent |
| Doe 1003 | 66.160.133.102 | Hurricane Electric | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 03:24:10 AM | BitTorrent |
| Doe 1004 | 66.168.112.250 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:57:36 PM | BitTorrent |
| Doe 1005 | 66.168.47.109 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:17:35 AM | BitTorrent |
| Doe 1006 | 66.169.37.120 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:41:41 PM | BitTorrent |

| Doe 1007 | 66.176.128.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/21/2010 03:47:49 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1008 | 66.176.223.32 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:13:50 PM | BitTorrent |
| Doe 1009 | 66.176.24.59 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 01:51:03 AM | BitTorrent |
| Doe 1010 | 66.176.59.90 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 02:12:40 PM | BitTorrent |
| Doe 1011 | 66.182.199.171 | Millennium Telcom LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:49:47 AM | BitTorrent |
| Doe 1012 | 66.182.206.116 | Millennium Telcom LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:40:51 PM | BitTorrent |
| Doe 1013 | 66.189.144.104 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:40 AM | BitTorrent |
| Doe 1014 | 66.189.166.68 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 12:03:07 PM | BitTorrent |
| Doe 1015 | 66.189.50.108 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:55:28 AM | BitTorrent |
| Doe 1016 | 66.190.158.66 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 06:30:59 PM | BitTorrent |
| Doe 1017 | 66.191.171.218 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:31:29 PM | BitTorrent |
| Doe 1018 | 66.191.20.56 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 06:20:45 AM | BitTorrent |
| Doe 1019 | 66.191.233.70 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:37:57 PM | BitTorrent |
| Doe 1020 | 66.199.97.58 | YGNITION NETWORKS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:02:48 AM | BitTorrent |
| Doe 1021 | 66.20.87.133 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 08:48:40 AM | BitTorrent |
| Doe 1022 | 66.20.87.199 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 04:17:54 PM | BitTorrent |
| Doe 1023 | 66.20.87.213 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 01:55:34 PM | BitTorrent |
| Doe 1024 | 66.20.87.246 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 12:31:24 PM | BitTorrent |
| Doe 1025 | 66.20.87.85 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:12:31 AM | BitTorrent |
| Doe 1026 | 66.214.170.242 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 10:39:48 PM | BitTorrent |
| Doe 1027 | 66.218.231.182 | CableAmerica Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 11:58:30 AM | BitTorrent |
| Doe 1028 | 66.227.220.9 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 04:46:20 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1029 | 66.229.18.56 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 08:50:12 AM | BitTorrent |
| Doe 1030 | 66.229.185.211 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 08:18:34 PM | BitTorrent |
| Doe 1031 | 66.229.62.87 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 08:52:13 AM | BitTorrent |
| Doe 1032 | 66.233.39.66 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:23:30 AM | BitTorrent |
| Doe 1033 | 66.234.195.251 | Astound Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:57:38 AM | BitTorrent |
| Doe 1034 | 66.234.201.189 | Astound Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 11:08:39 AM | BitTorrent |
| Doe 1035 | 66.235.22.139 | Broadstripe | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 07:34:04 PM | BitTorrent |
| Doe 1036 | 66.235.4.155 | Broadstripe | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:34:04 AM | BitTorrent |
| Doe 1037 | 66.242.90.217 | Melrose Telephone Company | Tori Black Is Pretty Filthy PA 1-670-805 | 05/22/2010 09:35:00 PM | BitTorrent |
| Doe 1038 | 66.251.100.206 | PaeTec Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:17:44 AM | BitTorrent |
| Doe 1039 | 66.253.242.51 | Distributed Management Information Systems, Inc. ( | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:12:10 PM | BitTorrent |
| Doe 1040 | 66.26.79.195 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:17:36 PM | BitTorrent |
| Doe 1041 | 66.27.161.142 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 04:56:04 AM | BitTorrent |
| Doe 1042 | 66.27.170.197 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:29:52 AM | BitTorrent |
| Doe 1043 | 66.30.185.167 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/25/2010 08:53:27 AM | BitTorrent |
| Doe 1044 | 66.30.49.190 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:58 AM | BitTorrent |
| Doe 1045 | 66.31.24.33 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 09:05:31 AM | BitTorrent |
| Doe 1046 | 66.31.73.106 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:02:42 PM | BitTorrent |
| Doe 1047 | 66.33.234.234 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:57:38 PM | BitTorrent |
| Doe 1048 | 66.41.0.227 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 05:14:33 AM | BitTorrent |
| Doe 1049 | 66.41.161.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 08:38:38 AM | BitTorrent |

| Doe 1050 | 66.41.185.72 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:33:29 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1051 | 66.41.20.173 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:50:50 PM | BitTorrent |
| Doe 1052 | 66.41.216.218 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:36:13 PM | BitTorrent |
| Doe 1053 | 66.41.236.50 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 09:35:50 AM | BitTorrent |
| Doe 1054 | 66.41.244.247 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 08:58:02 PM | BitTorrent |
| Doe 1055 | 66.41.248.159 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/15/2010 07:14:56 PM | BitTorrent |
| Doe 1056 | 66.41.25.126 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:37:22 AM | BitTorrent |
| Doe 1057 | 66.56.243.43 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:36 AM | BitTorrent |
| Doe 1058 | 66.57.79.20 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:47:50 PM | BitTorrent |
| Doe 1059 | 66.58.211.15 | GCI Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 05:35:13 PM | BitTorrent |
| Doe 1060 | 66.58.232.92 | GCI Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 08:55:57 AM | BitTorrent |
| Doe 1061 | 66.65.132.58 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:04:05 PM | BitTorrent |
| Doe 1062 | 66.66.1.174 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 04:00:16 AM | BitTorrent |
| Doe 1063 | 66.66.225.18 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:12:42 AM | BitTorrent |
| Doe 1064 | 66.66.237.36 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:14:10 AM | BitTorrent |
| Doe 1065 | 66.66.77.61 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 10:18:42 PM | BitTorrent |
| Doe 1066 | 66.68.28.184 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 03:08:27 PM | BitTorrent |
| Doe 1067 | 66.68.85.7 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:12:35 AM | BitTorrent |
| Doe 1068 | 66.69.226.72 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 01:56:35 PM | BitTorrent |
| Doe 1069 | 66.74.13.16 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 10:22:23 AM | BitTorrent |
| Doe 1070 | 66.74.27.8 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 07:49:43 AM | BitTorrent |
| Doe 1071 | 66.74.41.150 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:33:57 AM | BitTorrent |

| Doe 1072 | 66.74.80.192 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 08:13:15 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1073 | 66.75.214.19 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:38:09 PM | BitTorrent |
| Doe 1074 | 66.8.150.19 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:58:04 AM | BitTorrent |
| Doe 1075 | 66.8.175.233 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 05:04:04 PM | BitTorrent |
| Doe 1076 | 66.8.246.234 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:33 PM | BitTorrent |
| Doe 1077 | 66.91.186.243 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:55:25 PM | BitTorrent |
| Doe 1078 | 66.91.231.155 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:52:10 AM | BitTorrent |
| Doe 1079 | 67.10.115.155 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:59:11 PM | BitTorrent |
| Doe 1080 | 67.120.88.203 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:08:35 PM | BitTorrent |
| Doe 1081 | 67.121.210.228 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 11:14:37 PM | BitTorrent |
| Doe 1082 | 67.121.232.222 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:58:37 AM | BitTorrent |
| Doe 1083 | 67.130.77.150 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:05 PM | BitTorrent |
| Doe 1084 | 67.140.48.21 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 05:30:34 PM | BitTorrent |
| Doe 1085 | 67.149.124.117 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:59:04 AM | BitTorrent |
| Doe 1086 | 67.149.163.251 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 10:00:49 PM | BitTorrent |
| Doe 1087 | 67.149.206.42 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:38:20 AM | BitTorrent |
| Doe 1088 | 67.149.220.216 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:58:52 AM | BitTorrent |
| Doe 1089 | 67.159.154.14 | SureWest Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:38:51 AM | BitTorrent |
| Doe 1090 | 67.160.185.25 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:07:05 PM | BitTorrent |
| Doe 1091 | 67.160.204.131 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:25 PM | BitTorrent |
| Doe 1092 | 67.160.24.55 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:40:43 AM | BitTorrent |
| Doe 1093 | 67.161.12.19 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:48 PM | BitTorrent |

| Doe 1094 | 67.161.191.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/25/2010 08:23:02 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1095 | 67.161.214.192 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:55:49 AM | BitTorrent |
| Doe 1096 | 67.161.232.153 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:59:21 AM | BitTorrent |
| Doe 1097 | 67.161.244.146 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:42:51 AM | BitTorrent |
| Doe 1098 | 67.161.36.193 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 04:53:52 PM | BitTorrent |
| Doe 1099 | 67.162.102.22 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:50:34 AM | BitTorrent |
| Doe 1100 | 67.162.133.158 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 06:05:16 PM | BitTorrent |
| Doe 1101 | 67.162.147.221 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 03:45:45 AM | BitTorrent |
| Doe 1102 | 67.162.151.91 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 04:57:11 PM | BitTorrent |
| Doe 1103 | 67.162.174.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 09:46:33 PM | BitTorrent |
| Doe 1104 | 67.162.251.87 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:58:23 AM | BitTorrent |
| Doe 1105 | 67.162.33.125 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 03:33:39 PM | BitTorrent |
| Doe 1106 | 67.162.38.127 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:51:11 AM | BitTorrent |
| Doe 1107 | 67.162.61.54 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:57:54 AM | BitTorrent |
| Doe 1108 | 67.163.105.253 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:27:25 PM | BitTorrent |
| Doe 1109 | 67.163.122.119 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 10:53:22 PM | BitTorrent |
| Doe 1110 | 67.163.20.72 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 04:33:39 PM | BitTorrent |
| Doe 1111 | 67.163.221.20 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 01:57:22 PM | BitTorrent |
| Doe 1112 | 67.163.234.161 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:23:15 AM | BitTorrent |
| Doe 1113 | 67.164.139.204 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:16:56 AM | BitTorrent |
| Doe 1114 | 67.164.173.242 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:01:50 PM | BitTorrent |
| Doe 1115 | 67.164.9.236 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 01:38:38 PM | BitTorrent |

| Doe 1116 | 67.165.149.255 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:29:13 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1117 | 67.165.234.132 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 05:41:56 PM | BitTorrent |
| Doe 1118 | 67.165.251.109 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:02:12 PM | BitTorrent |
| Doe 1119 | 67.165.54.45 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 11:51:20 PM | BitTorrent |
| Doe 1120 | 67.166.150.72 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 08:08:30 AM | BitTorrent |
| Doe 1121 | 67.167.102.68 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:10 PM | BitTorrent |
| Doe 1122 | 67.167.251.79 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:02:40 PM | BitTorrent |
| Doe 1123 | 67.167.3.129 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 10:38:49 PM | BitTorrent |
| Doe 1124 | 67.168.100.4 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:51 AM | BitTorrent |
| Doe 1125 | 67.168.167.23 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 03:58:37 PM | BitTorrent |
| Doe 1126 | 67.168.217.20 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:54:44 AM | BitTorrent |
| Doe 1127 | 67.169.100.92 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:22:11 PM | BitTorrent |
| Doe 1128 | 67.169.146.138 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 01:26:14 PM | BitTorrent |
| Doe 1129 | 67.169.238.211 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 03:03:44 PM | BitTorrent |
| Doe 1130 | 67.169.240.241 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 10:52:04 PM | BitTorrent |
| Doe 1131 | 67.169.71.140 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 01:51:08 PM | BitTorrent |
| Doe 1132 | 67.169.82.203 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:38:34 AM | BitTorrent |
| Doe 1133 | 67.170.125.7 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:00:40 PM | BitTorrent |
| Doe 1134 | 67.170.182.217 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:59:24 AM | BitTorrent |
| Doe 1135 | 67.170.195.107 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:58:41 AM | BitTorrent |
| Doe 1136 | 67.170.29.175 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:38:45 PM | BitTorrent |
| Doe 1137 | 67.170.4.61 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 06:25:54 PM | BitTorrent |

| Doe 1138 | 67.170.45.53 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 12:26:47 PM | BitTorrent |
| Doe 1139 | 67.170.7.186 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/25/2010 11:49:52 PM | BitTorrent |
| Doe 1140 | 67.170.90.24 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 09:55:20 PM | BitTorrent |
| Doe 1141 | 67.171.123.139 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 03:52:08 AM | BitTorrent |
| Doe 1142 | 67.172.155.95 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 05:15:24 PM | BitTorrent |
| Doe 1143 | 67.172.187.28 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 08:05:23 AM | BitTorrent |
| Doe 1144 | 67.172.33.94 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 10:14:38 PM | BitTorrent |
| Doe 1145 | 67.172.40.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/21/2010 03:38:07 PM | BitTorrent |
| Doe 1146 | 67.172.56.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 05:37:50 AM | BitTorrent |
| Doe 1147 | 67.173.123.127 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:43:45 AM | BitTorrent |
| Doe 1148 | 67.173.38.48 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:06 PM | BitTorrent |
| Doe 1149 | 67.173.50.199 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:20:51 AM | BitTorrent |
| Doe 1150 | 67.173.53.129 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 10:11:50 AM | BitTorrent |
| Doe 1151 | 67.173.57.152 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 10:36:12 AM | BitTorrent |
| Doe 1152 | 67.174.104.230 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:40:03 PM | BitTorrent |
| Doe 1153 | 67.174.160.31 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 08:30:05 PM | BitTorrent |
| Doe 1154 | 67.174.174.196 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:51:07 AM | BitTorrent |
| Doe 1155 | 67.174.57.180 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:20:14 PM | BitTorrent |
| Doe 1156 | 67.175.191.254 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:58:05 AM | BitTorrent |
| Doe 1157 | 67.176.224.250 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:12:45 PM | BitTorrent |
| Doe 1158 | 67.176.34.197 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:02:47 PM | BitTorrent |
| Doe 1159 | 67.176.52.68 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:13 PM | BitTorrent |

| Doe 1160 | 67.176.58.164 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:11:54 PM | BitTorrent |
| Doe 1161 | 67.176.72.182 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 09:42:12 PM | BitTorrent |
| Doe 1162 | 67.176.95.170 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 03:57:42 PM | BitTorrent |
| Doe 1163 | 67.177.118.191 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:57:51 AM | BitTorrent |
| Doe 1164 | 67.177.193.168 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/26/2010 01:45:13 AM | BitTorrent |
| Doe 1165 | 67.177.251.201 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:54:31 AM | BitTorrent |
| Doe 1166 | 67.177.38.212 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:56:50 PM | BitTorrent |
| Doe 1167 | 67.177.86.42 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:59:02 AM | BitTorrent |
| Doe 1168 | 67.180.129.35 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:15:41 PM | BitTorrent |
| Doe 1169 | 67.180.140.107 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:45 PM | BitTorrent |
| Doe 1170 | 67.180.169.110 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 06/11/2010 04:01:57 AM | BitTorrent |
| Doe 1171 | 67.181.108.138 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:12:00 PM | BitTorrent |
| Doe 1172 | 67.181.161.242 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:07:39 PM | BitTorrent |
| Doe 1173 | 67.181.164.185 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 05:22:20 PM | BitTorrent |
| Doe 1174 | 67.181.165.172 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 04:13:18 AM | BitTorrent |
| Doe 1175 | 67.181.189.217 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 08:58:51 AM | BitTorrent |
| Doe 1176 | 67.181.23.86 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:58:17 AM | BitTorrent |
| Doe 1177 | 67.181.39.41 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:45:14 AM | BitTorrent |
| Doe 1178 | 67.181.41.88 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 11:08:57 PM | BitTorrent |
| Doe 1179 | 67.181.67.172 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:50:32 AM | BitTorrent |
| Doe 1180 | 67.181.95.248 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:52:03 AM | BitTorrent |
| Doe 1181 | 67.182.216.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:28 PM | BitTorrent |

| Doe 1182 | 67.182.245.233 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:03:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1183 | 67.182.44.79 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 08:31:39 PM | BitTorrent |
| Doe 1184 | 67.182.80.35 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 09:33:41 PM | BitTorrent |
| Doe 1185 | 67.183.148.189 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:33 PM | BitTorrent |
| Doe 1186 | 67.183.186.255 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:08:59 PM | BitTorrent |
| Doe 1187 | 67.183.222.245 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:42:34 AM | BitTorrent |
| Doe 1188 | 67.183.225.113 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 02:39:49 PM | BitTorrent |
| Doe 1189 | 67.183.244.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:38:27 AM | BitTorrent |
| Doe 1190 | 67.184.128.89 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:26 PM | BitTorrent |
| Doe 1191 | 67.184.212.63 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:29:52 AM | BitTorrent |
| Doe 1192 | 67.185.108.58 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 10:38:45 PM | BitTorrent |
| Doe 1193 | 67.185.168.129 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 03:57:27 PM | BitTorrent |
| Doe 1194 | 67.185.212.111 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:58:58 AM | BitTorrent |
| Doe 1195 | 67.185.241.143 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/17/2010 10:31:57 PM | BitTorrent |
| Doe 1196 | 67.185.94.16 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:21:04 PM | BitTorrent |
| Doe 1197 | 67.186.104.136 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:07:57 PM | BitTorrent |
| Doe 1198 | 67.186.172.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:57:31 AM | BitTorrent |
| Doe 1199 | 67.186.210.78 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 06:39:25 PM | BitTorrent |
| Doe 1200 | 67.186.213.85 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 01:38:47 PM | BitTorrent |
| Doe 1201 | 67.186.255.23 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:46:41 AM | BitTorrent |
| Doe 1202 | 67.186.48.141 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 04:18:56 PM | BitTorrent |
| Doe 1203 | 67.186.57.206 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 07:33:48 AM | BitTorrent |

| Doe 1204 | 67.186.7.224 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:43:10 AM | BitTorrent |
| Doe 1205 | 67.187.129.183 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:18:09 PM | BitTorrent |
| Doe 1206 | 67.187.163.170 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 06:02:59 PM | BitTorrent |
| Doe 1207 | 67.187.186.194 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:09:57 PM | BitTorrent |
| Doe 1208 | 67.187.62.150 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:59:22 AM | BitTorrent |
| Doe 1209 | 67.188.112.9 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 05:17:38 PM | BitTorrent |
| Doe 1210 | 67.188.130.101 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:39:48 PM | BitTorrent |
| Doe 1211 | 67.188.229.244 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 05:43:28 AM | BitTorrent |
| Doe 1212 | 67.188.32.74 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 09:40:25 PM | BitTorrent |
| Doe 1213 | 67.188.57.190 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:52:43 AM | BitTorrent |
| Doe 1214 | 67.189.226.209 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 11:41:32 PM | BitTorrent |
| Doe 1215 | 67.189.36.102 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 02:27:27 AM | BitTorrent |
| Doe 1216 | 67.189.6.0 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:26:06 PM | BitTorrent |
| Doe 1217 | 67.189.81.168 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:19:18 AM | BitTorrent |
| Doe 1218 | 67.190.1.164 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:36:46 PM | BitTorrent |
| Doe 1219 | 67.190.158.216 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:50:17 AM | BitTorrent |
| Doe 1220 | 67.190.85.160 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:01:14 PM | BitTorrent |
| Doe 1221 | 67.191.108.205 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 05:33:06 AM | BitTorrent |
| Doe 1222 | 67.191.186.164 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 11:40:28 AM | BitTorrent |
| Doe 1223 | 67.191.224.25 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:13:28 AM | BitTorrent |
| Doe 1224 | 67.191.239.8 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:14:43 PM | BitTorrent |
| Doe 1225 | 67.191.8.198 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 09:39:18 PM | BitTorrent |

| Doe 1226 | 67.197.239.111 | Comporium Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 10:09:44 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1227 | 67.198.48.31 | Grande Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:22:48 AM | BitTorrent |
| Doe 1228 | 67.198.80.210 | Grande Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:39:52 PM | BitTorrent |
| Doe 1229 | 67.207.32.95 | Central Utah Telephone | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:25 PM | BitTorrent |
| Doe 1230 | 67.213.7.120 | MSTAR.net LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:38:47 PM | BitTorrent |
| Doe 1231 | 67.235.167.1 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 05/22/2010 04:02:59 PM | BitTorrent |
| Doe 1232 | 67.236.240.88 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 10:46:18 AM | BitTorrent |
| Doe 1233 | 67.236.98.214 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 07:34:32 PM | BitTorrent |
| Doe 1234 | 67.237.172.231 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:59:05 AM | BitTorrent |
| Doe 1235 | 67.238.225.247 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 05/26/2010 08:54:59 AM | BitTorrent |
| Doe 1236 | 67.241.125.248 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:52:36 AM | BitTorrent |
| Doe 1237 | 67.241.244.220 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:02:43 PM | BitTorrent |
| Doe 1238 | 67.241.249.34 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:18:22 AM | BitTorrent |
| Doe 1239 | 67.242.138.48 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 05:47:17 PM | BitTorrent |
| Doe 1240 | 67.242.142.186 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 06:54:28 PM | BitTorrent |
| Doe 1241 | 67.242.32.73 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:57:09 PM | BitTorrent |
| Doe 1242 | 67.243.11.119 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 12:31:43 PM | BitTorrent |
| Doe 1243 | 67.243.149.83 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:39:33 PM | BitTorrent |
| Doe 1244 | 67.244.133.95 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:45:00 AM | BitTorrent |
| Doe 1245 | 67.246.118.43 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:22:41 PM | BitTorrent |
| Doe 1246 | 67.246.170.151 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:58:06 AM | BitTorrent |
| Doe 1247 | 67.247.23.64 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:22:13 PM | BitTorrent |

| Doe 1248 | 67.248.250.130 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1249 | 67.248.54.83 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:15:00 PM | BitTorrent |
| Doe 1250 | 67.249.139.199 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:01:58 PM | BitTorrent |
| Doe 1251 | 67.249.14.73 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 12:10:11 PM | BitTorrent |
| Doe 1252 | 67.249.146.221 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 05/13/2010 11:55:12 PM | BitTorrent |
| Doe 1253 | 67.249.221.85 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 06:19:53 PM | BitTorrent |
| Doe 1254 | 67.249.44.61 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 09:33:20 PM | BitTorrent |
| Doe 1255 | 67.249.45.59 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 06:19:47 PM | BitTorrent |
| Doe 1256 | 67.250.63.198 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:19:05 PM | BitTorrent |
| Doe 1257 | 67.250.9.210 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:41 AM | BitTorrent |
| Doe 1258 | 67.251.34.232 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 05:56:45 PM | BitTorrent |
| Doe 1259 | 67.252.146.57 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:02:13 AM | BitTorrent |
| Doe 1260 | 67.252.78.89 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 08:53:07 PM | BitTorrent |
| Doe 1261 | 67.253.154.165 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 04:17:35 PM | BitTorrent |
| Doe 1262 | 67.253.76.3 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 05:31:49 AM | BitTorrent |
| Doe 1263 | 67.255.18.3 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 03:10:50 PM | BitTorrent |
| Doe 1264 | 67.255.43.241 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:26:21 AM | BitTorrent |
| Doe 1265 | 67.41.132.100 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:14:42 PM | BitTorrent |
| Doe 1266 | 67.41.204.120 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:11:47 AM | BitTorrent |
| Doe 1267 | 67.43.242.145 | Fidelity Communication International | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:58:05 AM | BitTorrent |
| Doe 1268 | 67.49.64.91 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:28:20 AM | BitTorrent |
| Doe 1269 | 67.52.116.166 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 09:17:22 PM | BitTorrent |

| Doe 1270 | 67.58.166.178 | Zito Media, L.P. | Tori Black Is Pretty Filthy PA 1-670-805 | 06/11/2010 12:18:55 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1271 | 67.60.118.149 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 02:28:19 AM | BitTorrent |
| Doe 1272 | 67.61.206.104 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 12:29:45 PM | BitTorrent |
| Doe 1273 | 67.61.240.69 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:19 PM | BitTorrent |
| Doe 1274 | 67.61.32.237 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:02:14 AM | BitTorrent |
| Doe 1275 | 67.8.180.180 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 08:27:06 PM | BitTorrent |
| Doe 1276 | 67.80.109.22 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:18:45 AM | BitTorrent |
| Doe 1277 | 67.80.219.238 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 06:41:11 PM | BitTorrent |
| Doe 1278 | 67.80.49.77 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:24 PM | BitTorrent |
| Doe 1279 | 67.80.55.153 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:23:25 AM | BitTorrent |
| Doe 1280 | 67.80.79.103 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:27:14 PM | BitTorrent |
| Doe 1281 | 67.81.129.218 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:26:23 PM | BitTorrent |
| Doe 1282 | 67.81.175.140 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:08:19 AM | BitTorrent |
| Doe 1283 | 67.82.136.43 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 02:57:01 AM | BitTorrent |
| Doe 1284 | 67.82.157.107 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 07:08:46 PM | BitTorrent |
| Doe 1285 | 67.82.183.93 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 08:00:21 PM | BitTorrent |
| Doe 1286 | 67.82.69.148 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:43:29 AM | BitTorrent |
| Doe 1287 | 67.83.40.255 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:18 PM | BitTorrent |
| Doe 1288 | 67.83.40.57 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 08:18:21 AM | BitTorrent |
| Doe 1289 | 67.83.76.249 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 03:09:24 PM | BitTorrent |
| Doe 1290 | 67.83.87.199 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:14:53 PM | BitTorrent |
| Doe 1291 | 67.84.110.212 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 10:05:29 AM | BitTorrent |

| Doe 1292 | 67.84.209.36 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 02:18:11 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1293 | 67.85.195.81 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 11:28:35 PM | BitTorrent |
| Doe 1294 | 67.85.198.129 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:44:34 AM | BitTorrent |
| Doe 1295 | 67.87.17.133 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:27:50 AM | BitTorrent |
| Doe 1296 | 67.87.180.66 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:37:47 PM | BitTorrent |
| Doe 1297 | 67.88.17.67 | XO COMMUNICATIONS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 11:26:18 AM | BitTorrent |
| Doe 1298 | 67.9.173.48 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:14:42 AM | BitTorrent |
| Doe 1299 | 67.9.226.111 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:45:34 AM | BitTorrent |
| Doe 1300 | 67.9.73.82 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:45:51 AM | BitTorrent |
| Doe 1301 | 67.9.86.190 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:38:05 PM | BitTorrent |
| Doe 1302 | 68.0.125.123 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:27 PM | BitTorrent |
| Doe 1303 | 68.0.85.169 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 05:15:06 PM | BitTorrent |
| Doe 1304 | 68.101.115.77 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 07:00:45 PM | BitTorrent |
| Doe 1305 | 68.101.117.227 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:46:40 AM | BitTorrent |
| Doe 1306 | 68.101.189.63 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:59:38 AM | BitTorrent |
| Doe 1307 | 68.101.96.68 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:06:57 AM | BitTorrent |
| Doe 1308 | 68.101.97.142 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 02:03:28 PM | BitTorrent |
| Doe 1309 | 68.102.165.125 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/26/2010 04:22:06 AM | BitTorrent |
| Doe 1310 | 68.102.187.117 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:30:02 PM | BitTorrent |
| Doe 1311 | 68.102.232.208 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:06:25 AM | BitTorrent |
| Doe 1312 | 68.102.46.78 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 06:15:05 AM | BitTorrent |
| Doe 1313 | 68.103.192.111 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 07:07:57 PM | BitTorrent |

| Doe 1314 | 68.103.50.116 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:24:10 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1315 | 68.103.85.163 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:38:48 PM | BitTorrent |
| Doe 1316 | 68.104.112.82 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 09:34:33 PM | BitTorrent |
| Doe 1317 | 68.104.12.31 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 03:20:53 AM | BitTorrent |
| Doe 1318 | 68.104.147.250 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:20:05 AM | BitTorrent |
| Doe 1319 | 68.104.156.128 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 11:10:09 AM | BitTorrent |
| Doe 1320 | 68.105.121.29 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:35:29 PM | BitTorrent |
| Doe 1321 | 68.105.149.205 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:16:41 AM | BitTorrent |
| Doe 1322 | 68.105.33.33 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 02:39:27 AM | BitTorrent |
| Doe 1323 | 68.105.51.203 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:13:58 PM | BitTorrent |
| Doe 1324 | 68.105.52.76 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:58:39 AM | BitTorrent |
| Doe 1325 | 68.105.88.69 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:28:10 AM | BitTorrent |
| Doe 1326 | 68.106.193.76 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:13:26 AM | BitTorrent |
| Doe 1327 | 68.106.83.145 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:27 PM | BitTorrent |
| Doe 1328 | 68.107.69.13 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 08:20:02 PM | BitTorrent |
| Doe 1329 | 68.109.144.107 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 02:48:49 AM | BitTorrent |
| Doe 1330 | 68.109.146.70 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:54:58 PM | BitTorrent |
| Doe 1331 | 68.109.184.101 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 04:16:02 PM | BitTorrent |
| Doe 1332 | 68.109.84.121 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 05:38:43 AM | BitTorrent |
| Doe 1333 | 68.11.26.82 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 05:40:02 PM | BitTorrent |
| Doe 1334 | 68.110.83.47 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:25:47 AM | BitTorrent |
| Doe 1335 | 68.111.157.107 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 07:48:10 PM | BitTorrent |

| Doe 1336 | 68.111.253.10 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 03:23:28 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1337 | 68.111.68.97 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:55:49 AM | BitTorrent |
| Doe 1338 | 68.112.189.197 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 03:39:18 PM | BitTorrent |
| Doe 1339 | 68.113.117.192 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:52:08 AM | BitTorrent |
| Doe 1340 | 68.114.200.163 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:42:17 PM | BitTorrent |
| Doe 1341 | 68.115.104.114 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 08:53:40 PM | BitTorrent |
| Doe 1342 | 68.115.105.186 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:18:24 PM | BitTorrent |
| Doe 1343 | 68.115.48.207 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:26:21 PM | BitTorrent |
| Doe 1344 | 68.115.50.32 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:57:03 PM | BitTorrent |
| Doe 1345 | 68.117.103.208 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:54:43 AM | BitTorrent |
| Doe 1346 | 68.12.123.30 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 04:24:45 PM | BitTorrent |
| Doe 1347 | 68.122.21.219 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:01:23 PM | BitTorrent |
| Doe 1348 | 68.125.108.133 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:44:51 AM | BitTorrent |
| Doe 1349 | 68.127.119.40 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 04:51:03 AM | BitTorrent |
| Doe 1350 | 68.127.157.117 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 03:51:11 AM | BitTorrent |
| Doe 1351 | 68.13.186.205 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:47:52 PM | BitTorrent |
| Doe 1352 | 68.13.214.37 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 06/19/2010 01:16:07 PM | BitTorrent |
| Doe 1353 | 68.13.52.9 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 09:50:25 PM | BitTorrent |
| Doe 1354 | 68.14.9.19 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 07:52:04 PM | BitTorrent |
| Doe 1355 | 68.154.34.185 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:38:44 AM | BitTorrent |
| Doe 1356 | 68.160.143.100 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 06:38:54 AM | BitTorrent |
| Doe 1357 | 68.170.182.106 | Cruzio | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 07:18:23 PM | BitTorrent |

| Doe 1358 | 68.170.182.133 | Cruzio | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 03:21:52 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1359 | 68.170.189.86 | Cruzio | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:09:29 AM | BitTorrent |
| Doe 1360 | 68.173.176.21 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:48:18 PM | BitTorrent |
| Doe 1361 | 68.173.21.146 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 04:03:46 PM | BitTorrent |
| Doe 1362 | 68.174.39.147 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 05:00:42 AM | BitTorrent |
| Doe 1363 | 68.174.8.24 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 06:32:16 AM | BitTorrent |
| Doe 1364 | 68.175.63.213 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:30 AM | BitTorrent |
| Doe 1365 | 68.179.181.249 | Sigecom | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 08:36:11 PM | BitTorrent |
| Doe 1366 | 68.179.187.186 | Sigecom | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:58:08 AM | BitTorrent |
| Doe 1367 | 68.18.199.45 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 02:36:33 PM | BitTorrent |
| Doe 1368 | 68.18.207.168 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 01:26:57 AM | BitTorrent |
| Doe 1369 | 68.18.221.156 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:02:41 AM | BitTorrent |
| Doe 1370 | 68.18.221.240 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 11:45:24 AM | BitTorrent |
| Doe 1371 | 68.180.41.55 | Distributed Management Information Systems, Inc. ( | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:58:03 AM | BitTorrent |
| Doe 1372 | 68.180.93.108 | Distributed Management Information Systems, Inc. ( | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:25:53 AM | BitTorrent |
| Doe 1373 | 68.183.182.207 | DSL Extreme | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 10:09:04 PM | BitTorrent |
| Doe 1374 | 68.183.50.76 | DSL Extreme | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 08:25:21 PM | BitTorrent |
| Doe 1375 | 68.184.82.138 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:39:53 PM | BitTorrent |
| Doe 1376 | 68.185.90.58 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 09:05:08 PM | BitTorrent |
| Doe 1377 | 68.185.92.88 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:01:17 AM | BitTorrent |
| Doe 1378 | 68.186.54.220 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 02:52:06 AM | BitTorrent |

| Doe 1379 | 68.187.36.158 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 10:52:34 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1380 | 68.189.160.95 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:05 AM | BitTorrent |
| Doe 1381 | 68.190.235.244 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 03:41:29 AM | BitTorrent |
| Doe 1382 | 68.191.195.154 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:54:46 AM | BitTorrent |
| Doe 1383 | 68.191.243.235 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 04:59:42 AM | BitTorrent |
| Doe 1384 | 68.193.14.62 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:33:57 AM | BitTorrent |
| Doe 1385 | 68.193.172.14 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:39:16 PM | BitTorrent |
| Doe 1386 | 68.194.108.72 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 11:02:32 PM | BitTorrent |
| Doe 1387 | 68.194.210.210 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 09:08:43 PM | BitTorrent |
| Doe 1388 | 68.194.95.14 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:40:00 PM | BitTorrent |
| Doe 1389 | 68.195.141.97 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:56:22 AM | BitTorrent |
| Doe 1390 | 68.196.39.183 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:29:40 AM | BitTorrent |
| Doe 1391 | 68.197.108.13 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 03:31:17 AM | BitTorrent |
| Doe 1392 | 68.197.6.71 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 02:35:49 PM | BitTorrent |
| Doe 1393 | 68.198.175.141 | Optimum Online (Cablevision Systems) | Tori Black Is Pretty Filthy PA 1-670-805 | 06/05/2010 03:24:17 PM | BitTorrent |
| Doe 1394 | 68.198.180.136 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:23:15 AM | BitTorrent |
| Doe 1395 | 68.198.234.126 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:18 PM | BitTorrent |
| Doe 1396 | 68.198.76.31 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 12:22:03 PM | BitTorrent |
| Doe 1397 | 68.199.107.28 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:58:07 AM | BitTorrent |
| Doe 1398 | 68.199.111.44 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:38:36 AM | BitTorrent |
| Doe 1399 | 68.199.166.221 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:08:34 PM | BitTorrent |
| Doe 1400 | 68.199.203.49 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:49:04 AM | BitTorrent |

| Doe 1401 | 68.199.30.81 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 08:59:09 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1402 | 68.2.111.4 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:07:24 AM | BitTorrent |
| Doe 1403 | 68.2.40.42 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 02:49:40 AM | BitTorrent |
| Doe 1404 | 68.2.57.148 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/23/2010 06:42:31 AM | BitTorrent |
| Doe 1405 | 68.2.89.9 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 11:37:50 PM | BitTorrent |
| Doe 1406 | 68.200.118.198 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 01:50:46 AM | BitTorrent |
| Doe 1407 | 68.200.14.171 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:13:58 PM | BitTorrent |
| Doe 1408 | 68.200.156.105 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 11:23:11 PM | BitTorrent |
| Doe 1409 | 68.201.6.221 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:37:35 AM | BitTorrent |
| Doe 1410 | 68.201.6.50 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 11:27:24 PM | BitTorrent |
| Doe 1411 | 68.201.7.2 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:37:26 AM | BitTorrent |
| Doe 1412 | 68.202.230.205 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:28:12 PM | BitTorrent |
| Doe 1413 | 68.204.26.212 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 06:32:43 PM | BitTorrent |
| Doe 1414 | 68.205.186.108 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 11:57:16 AM | BitTorrent |
| Doe 1415 | 68.206.182.153 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:24:01 AM | BitTorrent |
| Doe 1416 | 68.206.44.118 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 05:52:09 PM | BitTorrent |
| Doe 1417 | 68.206.79.22 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:58:32 PM | BitTorrent |
| Doe 1418 | 68.207.232.22 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:29 PM | BitTorrent |
| Doe 1419 | 68.207.83.211 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 11:29:14 AM | BitTorrent |
| Doe 1420 | 68.221.133.12 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 05:32:08 PM | BitTorrent |
| Doe 1421 | 68.221.133.199 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 10:58:50 AM | BitTorrent |
| Doe 1422 | 68.223.202.143 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:05:36 AM | BitTorrent |

| Doe 1423 | 68.224.191.184 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/22/2010 07:46:36 AM | BitTorrent |
|----------|----------------|--------------------|------------------------------------------|--------------------------|------------|
| Doe 1424 | 68.224.226.18 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:00 PM | BitTorrent |
| Doe 1425 | 68.224.27.12 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 06:54:21 PM | BitTorrent |
| Doe 1426 | 68.224.64.77 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:10 AM | BitTorrent |
| Doe 1427 | 68.225.74.211 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:16 PM | BitTorrent |
| Doe 1428 | 68.226.219.189 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 04:27:29 AM | BitTorrent |
| Doe 1429 | 68.226.97.246 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:07:50 AM | BitTorrent |
| Doe 1430 | 68.227.120.67 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:23:20 AM | BitTorrent |
| Doe 1431 | 68.227.29.11 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:59:00 PM | BitTorrent |
| Doe 1432 | 68.229.127.233 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 06:54:06 PM | BitTorrent |
| Doe 1433 | 68.230.103.3 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:57:19 PM | BitTorrent |
| Doe 1434 | 68.230.15.223 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 10:03:00 AM | BitTorrent |
| Doe 1435 | 68.230.219.193 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/24/2010 10:19:14 PM | BitTorrent |
| Doe 1436 | 68.230.46.214 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:45:10 AM | BitTorrent |
| Doe 1437 | 68.231.100.150 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 10:31:06 AM | BitTorrent |
| Doe 1438 | 68.231.129.244 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 02:28:22 PM | BitTorrent |
| Doe 1439 | 68.231.16.112 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:07:21 AM | BitTorrent |
| Doe 1440 | 68.231.165.135 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 03:48:51 PM | BitTorrent |
| Doe 1441 | 68.231.6.85 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 04:04:13 AM | BitTorrent |
| Doe 1442 | 68.232.119.109 | D&E Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/21/2010 08:32:11 PM | BitTorrent |
| Doe 1443 | 68.238.189.31 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:31:39 AM | BitTorrent |
| Doe 1444 | 68.238.74.83 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 12:09:56 PM | BitTorrent |

| Doe 1445 | 68.247.246.13 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:56:51 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1446 | 68.248.152.66 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 05:03:20 AM | BitTorrent |
| Doe 1447 | 68.3.197.68 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:27 AM | BitTorrent |
| Doe 1448 | 68.3.25.132 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:21 PM | BitTorrent |
| Doe 1449 | 68.32.128.182 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 05:38:15 AM | BitTorrent |
| Doe 1450 | 68.32.14.81 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:59:13 AM | BitTorrent |
| Doe 1451 | 68.32.185.123 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:59:39 AM | BitTorrent |
| Doe 1452 | 68.32.251.117 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:29 PM | BitTorrent |
| Doe 1453 | 68.33.146.69 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:24 AM | BitTorrent |
| Doe 1454 | 68.33.164.81 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 04:35:02 AM | BitTorrent |
| Doe 1455 | 68.33.26.241 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:31 AM | BitTorrent |
| Doe 1456 | 68.33.64.14 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 03:05:39 AM | BitTorrent |
| Doe 1457 | 68.34.124.94 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:14:59 PM | BitTorrent |
| Doe 1458 | 68.34.220.80 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/22/2010 01:13:13 AM | BitTorrent |
| Doe 1459 | 68.34.9.30 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 07:56:44 AM | BitTorrent |
| Doe 1460 | 68.34.9.53 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 07:57:10 AM | BitTorrent |
| Doe 1461 | 68.35.12.11 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 05:39:17 PM | BitTorrent |
| Doe 1462 | 68.35.14.96 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 09:59:10 PM | BitTorrent |
| Doe 1463 | 68.35.148.12 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:35:11 AM | BitTorrent |
| Doe 1464 | 68.35.4.87 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:17:45 PM | BitTorrent |
| Doe 1465 | 68.35.96.173 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 11:36:19 AM | BitTorrent |
| Doe 1466 | 68.36.128.82 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:12:31 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1467 | 68.36.135.63 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 06:32:32 PM | BitTorrent |
| Doe 1468 | 68.36.238.178 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:42:39 AM | BitTorrent |
| Doe 1469 | 68.36.73.95 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:08 PM | BitTorrent |
| Doe 1470 | 68.37.185.8 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 11:03:37 PM | BitTorrent |
| Doe 1471 | 68.37.203.75 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 10:18:41 PM | BitTorrent |
| Doe 1472 | 68.37.224.146 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:38:28 AM | BitTorrent |
| Doe 1473 | 68.37.28.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 05:17:02 PM | BitTorrent |
| Doe 1474 | 68.37.28.48 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 01:39:09 PM | BitTorrent |
| Doe 1475 | 68.38.5.148 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 09:24:13 AM | BitTorrent |
| Doe 1476 | 68.39.120.189 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 05:40:55 PM | BitTorrent |
| Doe 1477 | 68.39.17.86 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:38:38 PM | BitTorrent |
| Doe 1478 | 68.39.182.130 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 10:12:00 PM | BitTorrent |
| Doe 1479 | 68.39.6.29 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:31:41 AM | BitTorrent |
| Doe 1480 | 68.4.150.67 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/23/2010 03:44:41 PM | BitTorrent |
| Doe 1481 | 68.4.188.39 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:52:40 AM | BitTorrent |
| Doe 1482 | 68.4.6.80 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:07:40 AM | BitTorrent |
| Doe 1483 | 68.40.101.29 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 07:57:00 PM | BitTorrent |
| Doe 1484 | 68.40.208.143 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 04:03:18 AM | BitTorrent |
| Doe 1485 | 68.40.213.121 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 10:49:43 PM | BitTorrent |
| Doe 1486 | 68.40.36.130 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:08 AM | BitTorrent |
| Doe 1487 | 68.40.51.6 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:43:31 AM | BitTorrent |
| Doe 1488 | 68.40.59.139 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 04:28:26 PM | BitTorrent |

| Doe 1489 | 68.40.66.59 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:07:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1490 | 68.41.162.146 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 06:20:31 AM | BitTorrent |
| Doe 1491 | 68.41.21.38 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 01:08:16 PM | BitTorrent |
| Doe 1492 | 68.41.224.22 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 10:05:20 PM | BitTorrent |
| Doe 1493 | 68.41.228.175 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:57:11 PM | BitTorrent |
| Doe 1494 | 68.41.89.147 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:24:33 AM | BitTorrent |
| Doe 1495 | 68.42.118.150 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:59:50 AM | BitTorrent |
| Doe 1496 | 68.42.132.138 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:58:29 AM | BitTorrent |
| Doe 1497 | 68.42.73.50 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 10:00:19 PM | BitTorrent |
| Doe 1498 | 68.43.162.252 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:30:59 AM | BitTorrent |
| Doe 1499 | 68.43.197.33 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 08:51:10 AM | BitTorrent |
| Doe 1500 | 68.43.56.23 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:57:04 AM | BitTorrent |
| Doe 1501 | 68.44.148.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:29:41 AM | BitTorrent |
| Doe 1502 | 68.44.16.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:57 AM | BitTorrent |
| Doe 1503 | 68.44.44.185 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 10:20:38 PM | BitTorrent |
| Doe 1504 | 68.44.67.192 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:58:03 AM | BitTorrent |
| Doe 1505 | 68.45.201.41 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 08:07:34 PM | BitTorrent |
| Doe 1506 | 68.45.252.119 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:24:51 PM | BitTorrent |
| Doe 1507 | 68.45.32.141 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:45:32 AM | BitTorrent |
| Doe 1508 | 68.45.35.184 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:04:45 AM | BitTorrent |
| Doe 1509 | 68.46.205.24 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:47:20 AM | BitTorrent |
| Doe 1510 | 68.47.55.140 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:28:50 PM | BitTorrent |

| Doe 1511 | 68.48.149.253 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:45 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1512 | 68.48.151.215 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:03:48 AM | BitTorrent |
| Doe 1513 | 68.48.214.98 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:13:39 AM | BitTorrent |
| Doe 1514 | 68.48.37.227 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:59:17 AM | BitTorrent |
| Doe 1515 | 68.49.247.218 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/24/2010 09:31:50 AM | BitTorrent |
| Doe 1516 | 68.49.64.44 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 05:37:48 PM | BitTorrent |
| Doe 1517 | 68.5.160.165 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:10:15 PM | BitTorrent |
| Doe 1518 | 68.5.48.58 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:55:37 PM | BitTorrent |
| Doe 1519 | 68.50.160.48 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 03:47:45 PM | BitTorrent |
| Doe 1520 | 68.50.214.177 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:28 AM | BitTorrent |
| Doe 1521 | 68.51.146.252 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 10:17:38 AM | BitTorrent |
| Doe 1522 | 68.51.177.59 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 02:56:19 PM | BitTorrent |
| Doe 1523 | 68.51.2.48 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 11:43:00 PM | BitTorrent |
| Doe 1524 | 68.51.76.58 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 09:01:09 PM | BitTorrent |
| Doe 1525 | 68.52.182.23 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 05:09:47 PM | BitTorrent |
| Doe 1526 | 68.52.186.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 08:51:13 PM | BitTorrent |
| Doe 1527 | 68.52.199.99 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:41:47 AM | BitTorrent |
| Doe 1528 | 68.52.239.168 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:31:35 PM | BitTorrent |
| Doe 1529 | 68.52.239.54 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 10:00:35 PM | BitTorrent |
| Doe 1530 | 68.52.254.235 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:21 PM | BitTorrent |
| Doe 1531 | 68.53.113.113 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 03:41:51 AM | BitTorrent |
| Doe 1532 | 68.53.154.49 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 10:22:25 PM | BitTorrent |

| Doe 1533 | 68.53.162.144 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:58:47 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1534 | 68.53.42.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:43:17 PM | BitTorrent |
| Doe 1535 | 68.54.109.178 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:13:36 AM | BitTorrent |
| Doe 1536 | 68.54.125.156 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:19:42 AM | BitTorrent |
| Doe 1537 | 68.54.168.68 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:35 AM | BitTorrent |
| Doe 1538 | 68.55.139.120 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:08 PM | BitTorrent |
| Doe 1539 | 68.55.151.158 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:29:50 PM | BitTorrent |
| Doe 1540 | 68.55.179.233 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 01:22:09 PM | BitTorrent |
| Doe 1541 | 68.55.23.46 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:14:11 PM | BitTorrent |
| Doe 1542 | 68.55.81.42 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:56:54 PM | BitTorrent |
| Doe 1543 | 68.57.230.168 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 03:22:11 PM | BitTorrent |
| Doe 1544 | 68.57.64.72 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:14:08 AM | BitTorrent |
| Doe 1545 | 68.57.80.203 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:54:41 AM | BitTorrent |
| Doe 1546 | 68.58.246.60 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 05:51:37 PM | BitTorrent |
| Doe 1547 | 68.59.101.55 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:46:50 AM | BitTorrent |
| Doe 1548 | 68.59.125.105 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:06:28 AM | BitTorrent |
| Doe 1549 | 68.59.126.41 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:36:38 PM | BitTorrent |
| Doe 1550 | 68.59.220.215 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 09:29:22 PM | BitTorrent |
| Doe 1551 | 68.59.43.0 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:14:48 PM | BitTorrent |
| Doe 1552 | 68.6.254.233 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 11:56:41 PM | BitTorrent |
| Doe 1553 | 68.60.101.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:46:27 AM | BitTorrent |
| Doe 1554 | 68.60.182.144 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 10:23:47 AM | BitTorrent |

| Doe 1555 | 68.60.80.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:35 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1556 | 68.61.154.42 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 05:16:34 AM | BitTorrent |
| Doe 1557 | 68.61.76.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:04:54 PM | BitTorrent |
| Doe 1558 | 68.61.82.214 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:36 AM | BitTorrent |
| Doe 1559 | 68.62.166.173 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:59:25 AM | BitTorrent |
| Doe 1560 | 68.62.238.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:24:02 PM | BitTorrent |
| Doe 1561 | 68.62.81.182 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 03:48:16 AM | BitTorrent |
| Doe 1562 | 68.63.210.192 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 09:21:38 PM | BitTorrent |
| Doe 1563 | 68.63.212.191 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:56:56 PM | BitTorrent |
| Doe 1564 | 68.63.37.178 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:13:23 PM | BitTorrent |
| Doe 1565 | 68.63.8.133 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 07:18:28 PM | BitTorrent |
| Doe 1566 | 68.65.164.252 | Stanford University | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:38 AM | BitTorrent |
| Doe 1567 | 68.67.246.250 | North State Telephone Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:40:33 PM | BitTorrent |
| Doe 1568 | 68.8.108.161 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 08:17:33 PM | BitTorrent |
| Doe 1569 | 68.8.123.103 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 05:50:12 PM | BitTorrent |
| Doe 1570 | 68.8.125.192 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 10:58:42 AM | BitTorrent |
| Doe 1571 | 68.8.129.50 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:13:55 PM | BitTorrent |
| Doe 1572 | 68.8.225.79 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:19:17 AM | BitTorrent |
| Doe 1573 | 68.8.4.10 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 04:15:57 AM | BitTorrent |
| Doe 1574 | 68.80.204.24 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 11:08:52 PM | BitTorrent |
| Doe 1575 | 68.81.163.48 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 07:35:49 PM | BitTorrent |
| Doe 1576 | 68.81.179.32 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:41 PM | BitTorrent |

| Doe 1577 | 68.81.199.94 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:18:37 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1578 | 68.82.16.123 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 01:33:17 PM | BitTorrent |
| Doe 1579 | 68.82.169.119 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 09:51:20 PM | BitTorrent |
| Doe 1580 | 68.83.204.54 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:12:06 PM | BitTorrent |
| Doe 1581 | 68.83.42.118 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 10:35:14 PM | BitTorrent |
| Doe 1582 | 68.84.218.107 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 04:46:02 PM | BitTorrent |
| Doe 1583 | 68.84.240.227 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:16:27 AM | BitTorrent |
| Doe 1584 | 68.84.29.244 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:12 PM | BitTorrent |
| Doe 1585 | 68.88.199.135 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:05 PM | BitTorrent |
| Doe 1586 | 68.88.232.6 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:26:18 PM | BitTorrent |
| Doe 1587 | 68.88.58.67 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:06:23 AM | BitTorrent |
| Doe 1588 | 68.88.67.28 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 05:41:53 PM | BitTorrent |
| Doe 1589 | 68.89.186.24 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 07:09:37 PM | BitTorrent |
| Doe 1590 | 68.89.23.228 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:58:12 AM | BitTorrent |
| Doe 1591 | 68.89.69.124 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 05:37:05 PM | BitTorrent |
| Doe 1592 | 68.90.244.90 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 07:35:07 PM | BitTorrent |
| Doe 1593 | 68.92.219.86 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 06:01:50 AM | BitTorrent |
| Doe 1594 | 68.97.124.162 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 04:34:27 AM | BitTorrent |
| Doe 1595 | 68.97.144.30 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 06:48:39 PM | BitTorrent |
| Doe 1596 | 68.97.146.201 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 06:07:46 PM | BitTorrent |
| Doe 1597 | 68.97.201.21 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:28 PM | BitTorrent |
| Doe 1598 | 68.97.22.206 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:40:55 PM | BitTorrent |

| Doe 1599 | 68.97.246.244 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 08:58:18 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1600 | 68.97.6.196 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:22:00 PM | BitTorrent |
| Doe 1601 | 68.98.119.109 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 04:07:44 PM | BitTorrent |
| Doe 1602 | 68.98.182.219 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 09:54:31 PM | BitTorrent |
| Doe 1603 | 68.98.196.131 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:29 AM | BitTorrent |
| Doe 1604 | 68.98.199.111 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:40:41 PM | BitTorrent |
| Doe 1605 | 68.99.174.138 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 11:23:20 PM | BitTorrent |
| Doe 1606 | 68.99.239.69 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 02:07:06 AM | BitTorrent |
| Doe 1607 | 69.10.124.33 | CableAmerica Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 03:52:29 AM | BitTorrent |
| Doe 1608 | 69.10.98.130 | CableAmerica Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:53:32 AM | BitTorrent |
| Doe 1609 | 69.106.186.156 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 02:34:21 PM | BitTorrent |
| Doe 1610 | 69.108.115.145 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:18:30 PM | BitTorrent |
| Doe 1611 | 69.109.157.206 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 12:04:01 AM | BitTorrent |
| Doe 1612 | 69.111.114.45 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 11:51:22 AM | BitTorrent |
| Doe 1613 | 69.112.222.141 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:29:08 AM | BitTorrent |
| Doe 1614 | 69.114.108.198 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 11:12:25 AM | BitTorrent |
| Doe 1615 | 69.114.140.202 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 04:33:42 PM | BitTorrent |
| Doe 1616 | 69.114.210.182 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:56:52 AM | BitTorrent |
| Doe 1617 | 69.115.194.33 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 07:15:42 PM | BitTorrent |
| Doe 1618 | 69.115.30.62 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:38 AM | BitTorrent |
| Doe 1619 | 69.116.1.33 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 06:19:32 PM | BitTorrent |
| Doe 1620 | 69.116.108.41 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:55:18 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1621 | 69.116.119.115 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 05:50:50 AM | BitTorrent |
| Doe 1622 | 69.116.133.33 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 07:32:56 PM | BitTorrent |
| Doe 1623 | 69.116.235.154 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 02:45:59 PM | BitTorrent |
| Doe 1624 | 69.116.239.34 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 02:30:10 PM | BitTorrent |
| Doe 1625 | 69.116.33.105 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:30 PM | BitTorrent |
| Doe 1626 | 69.117.252.210 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 10:21:20 PM | BitTorrent |
| Doe 1627 | 69.117.82.15 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:28:20 PM | BitTorrent |
| Doe 1628 | 69.118.3.52 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 02:04:37 AM | BitTorrent |
| Doe 1629 | 69.119.25.205 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 05:27:59 PM | BitTorrent |
| Doe 1630 | 69.120.142.41 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:30:55 AM | BitTorrent |
| Doe 1631 | 69.120.231.127 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 11:46:34 PM | BitTorrent |
| Doe 1632 | 69.120.85.2 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:42 AM | BitTorrent |
| Doe 1633 | 69.121.145.251 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 04:23:37 AM | BitTorrent |
| Doe 1634 | 69.122.106.127 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:40:55 PM | BitTorrent |
| Doe 1635 | 69.122.144.168 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:28:40 PM | BitTorrent |
| Doe 1636 | 69.122.76.73 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:53:48 AM | BitTorrent |
| Doe 1637 | 69.122.79.231 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:17:29 PM | BitTorrent |
| Doe 1638 | 69.123.202.115 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:26:07 AM | BitTorrent |
| Doe 1639 | 69.124.123.108 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:38:42 AM | BitTorrent |
| Doe 1640 | 69.124.143.46 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:58:33 AM | BitTorrent |
| Doe 1641 | 69.124.156.93 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 07:48:26 PM | BitTorrent |
| Doe 1642 | 69.124.203.212 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 04:39:24 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 1643 | 69.124.228.232 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:30:06 AM | BitTorrent |
| Doe 1644 | 69.124.252.147 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 11:10:13 PM | BitTorrent |
| Doe 1645 | 69.125.161.51 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:58:06 AM | BitTorrent |
| Doe 1646 | 69.126.100.66 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 05:14:51 AM | BitTorrent |
| Doe 1647 | 69.126.136.164 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 11:59:03 AM | BitTorrent |
| Doe 1648 | 69.126.252.63 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 06:08:40 PM | BitTorrent |
| Doe 1649 | 69.127.193.217 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 04:38:26 PM | BitTorrent |
| Doe 1650 | 69.127.234.125 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:38:42 PM | BitTorrent |
| Doe 1651 | 69.128.130.230 | TDS TELECOM | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 11:22:17 PM | BitTorrent |
| Doe 1652 | 69.132.71.47 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:39:13 PM | BitTorrent |
| Doe 1653 | 69.133.76.85 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:28:00 AM | BitTorrent |
| Doe 1654 | 69.134.237.108 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:16:31 AM | BitTorrent |
| Doe 1655 | 69.134.67.222 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 08:06:50 AM | BitTorrent |
| Doe 1656 | 69.136.145.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:40:06 PM | BitTorrent |
| Doe 1657 | 69.136.148.167 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:01 PM | BitTorrent |
| Doe 1658 | 69.136.160.41 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:33:38 AM | BitTorrent |
| Doe 1659 | 69.136.177.116 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:56:03 AM | BitTorrent |
| Doe 1660 | 69.136.181.211 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:57:32 AM | BitTorrent |
| Doe 1661 | 69.136.194.248 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:05:47 AM | BitTorrent |
| Doe 1662 | 69.136.210.192 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 09:38:03 PM | BitTorrent |
| Doe 1663 | 69.136.38.216 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:06:20 PM | BitTorrent |
| Doe 1664 | 69.137.127.162 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 03:47:26 PM | BitTorrent |

| Doe 1665 | 69.137.208.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:36:23 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1666 | 69.137.234.56 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 08:13:58 PM | BitTorrent |
| Doe 1667 | 69.137.81.219 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:50:59 AM | BitTorrent |
| Doe 1668 | 69.138.148.37 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:56:11 AM | BitTorrent |
| Doe 1669 | 69.14.146.222 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 04:57:58 PM | BitTorrent |
| Doe 1670 | 69.14.206.89 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:49:32 AM | BitTorrent |
| Doe 1671 | 69.14.36.169 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:02:20 AM | BitTorrent |
| Doe 1672 | 69.14.64.81 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 08:59:34 PM | BitTorrent |
| Doe 1673 | 69.14.84.28 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 02:51:43 PM | BitTorrent |
| Doe 1674 | 69.140.122.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:24:06 AM | BitTorrent |
| Doe 1675 | 69.140.168.115 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 08:32:29 PM | BitTorrent |
| Doe 1676 | 69.140.185.83 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 06/05/2010 02:37:10 AM | BitTorrent |
| Doe 1677 | 69.140.199.96 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:33:36 PM | BitTorrent |
| Doe 1678 | 69.140.216.104 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 04:25:38 PM | BitTorrent |
| Doe 1679 | 69.141.188.119 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:59:22 AM | BitTorrent |
| Doe 1680 | 69.142.136.152 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 10:27:50 PM | BitTorrent |
| Doe 1681 | 69.142.142.76 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 10:00:37 PM | BitTorrent |
| Doe 1682 | 69.142.147.143 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:01:03 PM | BitTorrent |
| Doe 1683 | 69.142.210.135 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 08:50:57 AM | BitTorrent |
| Doe 1684 | 69.142.80.163 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:04:32 AM | BitTorrent |
| Doe 1685 | 69.143.120.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 06:53:11 PM | BitTorrent |
| Doe 1686 | 69.143.248.108 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:30:47 PM | BitTorrent |

| Doe 1687 | 69.146.47.91 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:13 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1688 | 69.148.185.122 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 11:16:47 PM | BitTorrent |
| Doe 1689 | 69.151.214.125 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:54:34 AM | BitTorrent |
| Doe 1690 | 69.151.50.86 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/22/2010 02:08:24 PM | BitTorrent |
| Doe 1691 | 69.154.189.243 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:16:27 AM | BitTorrent |
| Doe 1692 | 69.154.22.106 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:38 AM | BitTorrent |
| Doe 1693 | 69.155.124.101 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 06:12:02 AM | BitTorrent |
| Doe 1694 | 69.161.82.253 | MetroCast Cablevision | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:36:33 PM | BitTorrent |
| Doe 1695 | 69.178.113.89 | GCI Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 07:39:38 AM | BitTorrent |
| Doe 1696 | 69.178.91.66 | GCI Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:49:27 AM | BitTorrent |
| Doe 1697 | 69.179.145.1 | CenturyTel Internet Holdings | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 10:53:03 AM | BitTorrent |
| Doe 1698 | 69.180.105.97 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 11:47:08 PM | BitTorrent |
| Doe 1699 | 69.180.136.198 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 11:36:40 AM | BitTorrent |
| Doe 1700 | 69.180.180.140 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 08:28:56 PM | BitTorrent |
| Doe 1701 | 69.180.251.137 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 04:08:35 PM | BitTorrent |
| Doe 1702 | 69.180.73.160 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:03:45 AM | BitTorrent |
| Doe 1703 | 69.181.101.145 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:14:50 AM | BitTorrent |
| Doe 1704 | 69.181.161.5 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:52:32 PM | BitTorrent |
| Doe 1705 | 69.181.174.214 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:33 AM | BitTorrent |
| Doe 1706 | 69.181.186.150 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:47:48 PM | BitTorrent |
| Doe 1707 | 69.181.196.206 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:59:17 AM | BitTorrent |
| Doe 1708 | 69.181.200.188 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:59:12 AM | BitTorrent |

| Doe 1709 | 69.181.225.174 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 02:32:50 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1710 | 69.181.252.143 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 05:32:26 PM | BitTorrent |
| Doe 1711 | 69.181.55.215 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 04:02:57 PM | BitTorrent |
| Doe 1712 | 69.203.193.211 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 05/15/2010 09:54:48 PM | BitTorrent |
| Doe 1713 | 69.203.197.61 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:04:53 AM | BitTorrent |
| Doe 1714 | 69.203.206.199 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 05:02:05 AM | BitTorrent |
| Doe 1715 | 69.204.129.60 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:39:47 AM | BitTorrent |
| Doe 1716 | 69.204.86.158 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 05:19:36 PM | BitTorrent |
| Doe 1717 | 69.205.31.16 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:11:07 AM | BitTorrent |
| Doe 1718 | 69.205.69.44 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:23 PM | BitTorrent |
| Doe 1719 | 69.226.148.69 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:27:15 PM | BitTorrent |
| Doe 1720 | 69.228.83.115 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:26:28 PM | BitTorrent |
| Doe 1721 | 69.228.83.45 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 07:39:00 AM | BitTorrent |
| Doe 1722 | 69.23.105.65 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 11:20:46 PM | BitTorrent |
| Doe 1723 | 69.23.96.255 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:31:47 PM | BitTorrent |
| Doe 1724 | 69.230.105.237 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 05:58:11 AM | BitTorrent |
| Doe 1725 | 69.230.108.118 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:51:12 PM | BitTorrent |
| Doe 1726 | 69.230.108.191 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:52:31 AM | BitTorrent |
| Doe 1727 | 69.230.110.62 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:07:39 PM | BitTorrent |
| Doe 1728 | 69.230.97.78 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 06:18:47 PM | BitTorrent |
| Doe 1729 | 69.230.98.75 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:23:25 AM | BitTorrent |
| Doe 1730 | 69.231.51.82 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:33:32 AM | BitTorrent |

| Doe 1731 | 69.231.53.244 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 03:59:53 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1732 | 69.234.215.49 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/18/2010 06:29:34 AM | BitTorrent |
| Doe 1733 | 69.235.193.89 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 05:18:54 AM | BitTorrent |
| Doe 1734 | 69.235.212.217 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 03:44:56 AM | BitTorrent |
| Doe 1735 | 69.235.218.203 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 01:20:13 PM | BitTorrent |
| Doe 1736 | 69.235.225.62 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 05:14:44 PM | BitTorrent |
| Doe 1737 | 69.235.229.15 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:23 PM | BitTorrent |
| Doe 1738 | 69.24.191.204 | HickoryTech Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:29:24 AM | BitTorrent |
| Doe 1739 | 69.242.59.3 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:45:17 PM | BitTorrent |
| Doe 1740 | 69.243.188.238 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:11:23 AM | BitTorrent |
| Doe 1741 | 69.243.236.98 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:19:55 PM | BitTorrent |
| Doe 1742 | 69.243.25.67 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 07:08:03 PM | BitTorrent |
| Doe 1743 | 69.243.40.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 11:16:44 PM | BitTorrent |
| Doe 1744 | 69.244.172.73 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 06:27:34 AM | BitTorrent |
| Doe 1745 | 69.245.100.171 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:25:41 AM | BitTorrent |
| Doe 1746 | 69.245.155.130 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 03:06:13 PM | BitTorrent |
| Doe 1747 | 69.245.45.59 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 05:52:42 PM | BitTorrent |
| Doe 1748 | 69.246.111.125 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 08:43:15 AM | BitTorrent |
| Doe 1749 | 69.246.113.66 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:14:21 AM | BitTorrent |
| Doe 1750 | 69.246.205.90 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:29 PM | BitTorrent |
| Doe 1751 | 69.246.37.37 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 11:27:40 PM | BitTorrent |
| Doe 1752 | 69.247.22.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 04:21:26 PM | BitTorrent |

| Doe 1753 | 69.247.22.239 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 08:52:08 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1754 | 69.247.243.156 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 02:07:00 AM | BitTorrent |
| Doe 1755 | 69.247.59.231 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:58:57 AM | BitTorrent |
| Doe 1756 | 69.248.33.243 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 10:17:14 PM | BitTorrent |
| Doe 1757 | 69.248.54.86 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:21:30 PM | BitTorrent |
| Doe 1758 | 69.248.69.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:36:31 PM | BitTorrent |
| Doe 1759 | 69.248.94.153 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:34 PM | BitTorrent |
| Doe 1760 | 69.249.136.44 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 01:39:16 PM | BitTorrent |
| Doe 1761 | 69.249.219.145 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:38:11 PM | BitTorrent |
| Doe 1762 | 69.250.16.254 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:58:45 AM | BitTorrent |
| Doe 1763 | 69.251.158.232 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:22 PM | BitTorrent |
| Doe 1764 | 69.251.196.212 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 05:54:02 AM | BitTorrent |
| Doe 1765 | 69.253.206.31 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 05:49:12 PM | BitTorrent |
| Doe 1766 | 69.253.220.129 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:15:49 PM | BitTorrent |
| Doe 1767 | 69.254.160.175 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:25 PM | BitTorrent |
| Doe 1768 | 69.255.200.106 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 09:23:06 PM | BitTorrent |
| Doe 1769 | 69.29.131.60 | CenturyTel Internet Holdings | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 10:08:13 PM | BitTorrent |
| Doe 1770 | 69.29.83.223 | CenturyTel Internet Holdings | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:32:45 PM | BitTorrent |
| Doe 1771 | 69.42.0.218 | Astound Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:11:16 PM | BitTorrent |
| Doe 1772 | 69.47.223.136 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 01:44:13 AM | BitTorrent |
| Doe 1773 | 69.47.233.18 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 06:44:39 PM | BitTorrent |
| Doe 1774 | 69.47.250.16 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 03:57:09 PM | BitTorrent |

| Doe 1775 | 69.59.108.252 | NORTHLAND CABLE TELEVISION | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 11:27:24 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1776 | 69.69.91.122 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 02:42:59 PM | BitTorrent |
| Doe 1777 | 69.76.195.198 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 10:49:08 PM | BitTorrent |
| Doe 1778 | 69.76.242.195 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:51:29 AM | BitTorrent |
| Doe 1779 | 69.80.129.151 | Apogee Telecom | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:58:13 AM | BitTorrent |
| Doe 1780 | 69.86.106.83 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 04:01:59 AM | BitTorrent |
| Doe 1781 | 69.86.116.109 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:36:25 PM | BitTorrent |
| Doe 1782 | 69.92.145.161 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:05:41 PM | BitTorrent |
| Doe 1783 | 69.92.215.105 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 03:28:53 PM | BitTorrent |
| Doe 1784 | 69.94.207.234 | DirecPath, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:45:04 PM | BitTorrent |
| Doe 1785 | 69.94.211.97 | DirecPath, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:01:33 PM | BitTorrent |
| Doe 1786 | 70.104.131.212 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:11:52 PM | BitTorrent |
| Doe 1787 | 70.104.194.141 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:38:19 PM | BitTorrent |
| Doe 1788 | 70.104.8.140 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:14 PM | BitTorrent |
| Doe 1789 | 70.109.228.96 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 01:01:17 PM | BitTorrent |
| Doe 1790 | 70.109.32.112 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 09:10:57 PM | BitTorrent |
| Doe 1791 | 70.110.18.193 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:36:01 PM | BitTorrent |
| Doe 1792 | 70.110.20.195 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 08:18:39 AM | BitTorrent |
| Doe 1793 | 70.110.23.144 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 06:53:21 PM | BitTorrent |
| Doe 1794 | 70.112.12.217 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:47:51 AM | BitTorrent |
| Doe 1795 | 70.112.140.107 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 01:38:17 PM | BitTorrent |
| Doe 1796 | 70.112.162.203 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 05:44:03 AM | BitTorrent |

| Doe 1797 | 70.112.241.169 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 03:33:58 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1798 | 70.114.150.134 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 06:15:55 PM | BitTorrent |
| Doe 1799 | 70.114.161.134 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:02:27 AM | BitTorrent |
| Doe 1800 | 70.114.170.139 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 11:40:00 PM | BitTorrent |
| Doe 1801 | 70.114.174.108 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 10:13:55 AM | BitTorrent |
| Doe 1802 | 70.115.58.32 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 04:12:01 AM | BitTorrent |
| Doe 1803 | 70.116.96.184 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 07:11:02 AM | BitTorrent |
| Doe 1804 | 70.116.98.35 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 07:36:51 PM | BitTorrent |
| Doe 1805 | 70.117.23.248 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 04:35:33 AM | BitTorrent |
| Doe 1806 | 70.118.128.45 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:40:34 PM | BitTorrent |
| Doe 1807 | 70.118.25.158 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:00:05 PM | BitTorrent |
| Doe 1808 | 70.118.78.68 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 11:35:36 AM | BitTorrent |
| Doe 1809 | 70.119.125.172 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:22:22 PM | BitTorrent |
| Doe 1810 | 70.119.35.162 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:19 PM | BitTorrent |
| Doe 1811 | 70.119.62.203 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:02 PM | BitTorrent |
| Doe 1812 | 70.119.73.115 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 03:05:57 PM | BitTorrent |
| Doe 1813 | 70.120.75.147 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 10:03:05 PM | BitTorrent |
| Doe 1814 | 70.121.12.253 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:46:31 AM | BitTorrent |
| Doe 1815 | 70.121.177.235 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 06:31:19 PM | BitTorrent |
| Doe 1816 | 70.121.220.34 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:58 AM | BitTorrent |
| Doe 1817 | 70.121.58.155 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 11:37:27 PM | BitTorrent |
| Doe 1818 | 70.122.216.8 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 04:50:23 PM | BitTorrent |

| Doe 1819 | 70.124.127.36 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:13:06 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1820 | 70.124.60.156 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:03:20 AM | BitTorrent |
| Doe 1821 | 70.126.182.17 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:51:31 AM | BitTorrent |
| Doe 1822 | 70.140.219.243 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:16:47 PM | BitTorrent |
| Doe 1823 | 70.143.69.192 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:51:40 AM | BitTorrent |
| Doe 1824 | 70.146.163.163 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 09:41:15 PM | BitTorrent |
| Doe 1825 | 70.146.174.99 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 02:36:20 PM | BitTorrent |
| Doe 1826 | 70.15.201.20 | PenTeleData | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 10:58:23 AM | BitTorrent |
| Doe 1827 | 70.160.107.198 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 09:45:08 PM | BitTorrent |
| Doe 1828 | 70.160.127.133 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 03:13:03 PM | BitTorrent |
| Doe 1829 | 70.160.31.104 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 07:08:27 AM | BitTorrent |
| Doe 1830 | 70.160.55.44 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:25 AM | BitTorrent |
| Doe 1831 | 70.160.97.184 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:29:55 AM | BitTorrent |
| Doe 1832 | 70.161.177.26 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 08:01:07 PM | BitTorrent |
| Doe 1833 | 70.161.27.154 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 07:29:36 AM | BitTorrent |
| Doe 1834 | 70.162.239.92 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 04:42:46 PM | BitTorrent |
| Doe 1835 | 70.162.24.246 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:38:08 PM | BitTorrent |
| Doe 1836 | 70.164.230.69 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:23:05 AM | BitTorrent |
| Doe 1837 | 70.170.85.50 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:27 AM | BitTorrent |
| Doe 1838 | 70.173.249.9 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 04:45:10 AM | BitTorrent |
| Doe 1839 | 70.176.110.172 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 06:14:33 PM | BitTorrent |
| Doe 1840 | 70.177.106.54 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:14 PM | BitTorrent |

| Doe 1841 | 70.177.217.149 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:59:03 AM | BitTorrent |
| Doe 1842 | 70.177.242.96 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 12:10:25 PM | BitTorrent |
| Doe 1843 | 70.177.90.47 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 10:00:08 PM | BitTorrent |
| Doe 1844 | 70.178.208.244 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:59:20 AM | BitTorrent |
| Doe 1845 | 70.178.241.203 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:34:07 AM | BitTorrent |
| Doe 1846 | 70.178.64.153 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 08:57:09 AM | BitTorrent |
| Doe 1847 | 70.179.49.99 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:02:21 AM | BitTorrent |
| Doe 1848 | 70.180.118.169 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 02:45:40 AM | BitTorrent |
| Doe 1849 | 70.180.216.195 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:57:45 AM | BitTorrent |
| Doe 1850 | 70.181.143.131 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:39:00 PM | BitTorrent |
| Doe 1851 | 70.181.206.65 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 04:15:41 AM | BitTorrent |
| Doe 1852 | 70.181.244.122 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:09:54 PM | BitTorrent |
| Doe 1853 | 70.181.248.189 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:45:15 AM | BitTorrent |
| Doe 1854 | 70.181.82.61 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 10:34:44 AM | BitTorrent |
| Doe 1855 | 70.182.230.59 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:58:44 AM | BitTorrent |
| Doe 1856 | 70.184.18.243 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:39:12 PM | BitTorrent |
| Doe 1857 | 70.185.225.232 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:39:40 AM | BitTorrent |
| Doe 1858 | 70.187.164.74 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:53 AM | BitTorrent |
| Doe 1859 | 70.187.179.132 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:59:00 AM | BitTorrent |
| Doe 1860 | 70.188.17.109 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 06:45:17 AM | BitTorrent |
| Doe 1861 | 70.188.174.100 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 11:28:51 PM | BitTorrent |
| Doe 1862 | 70.188.227.25 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:25:59 AM | BitTorrent |

| | | | Tori Black Is Pretty Filthy | 09/29/2010 | |
|---|---|---|---|---|---|
| Doe 1863 | 70.189.192.83 | Cox Communications | PA 1-670-805 | 10:43:49 PM | BitTorrent |
| Doe 1864 | 70.189.33.134 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:42:58 PM | BitTorrent |
| Doe 1865 | 70.189.41.120 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:14:03 PM | BitTorrent |
| Doe 1866 | 70.190.148.169 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:38:56 PM | BitTorrent |
| Doe 1867 | 70.190.193.166 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:47:06 AM | BitTorrent |
| Doe 1868 | 70.190.211.165 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 05:15:56 AM | BitTorrent |
| Doe 1869 | 70.190.216.98 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:34:38 PM | BitTorrent |
| Doe 1870 | 70.226.206.71 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:07 PM | BitTorrent |
| Doe 1871 | 70.228.79.55 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:37:40 AM | BitTorrent |
| Doe 1872 | 70.239.249.145 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 01:48:15 AM | BitTorrent |
| Doe 1873 | 70.242.10.3 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 07:27:19 AM | BitTorrent |
| Doe 1874 | 70.242.246.56 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 10:10:53 AM | BitTorrent |
| Doe 1875 | 70.245.253.18 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 10:14:43 PM | BitTorrent |
| Doe 1876 | 70.245.30.138 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:36:58 PM | BitTorrent |
| Doe 1877 | 70.246.144.4 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:05:30 AM | BitTorrent |
| Doe 1878 | 70.247.99.149 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:59:06 AM | BitTorrent |
| Doe 1879 | 70.249.188.35 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:13:36 PM | BitTorrent |
| Doe 1880 | 70.253.73.152 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:05 PM | BitTorrent |
| Doe 1881 | 70.33.129.173 | Ntelos | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 09:08:43 PM | BitTorrent |
| Doe 1882 | 70.36.128.58 | SONIC.NET | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 04:07:44 AM | BitTorrent |
| Doe 1883 | 70.36.143.81 | SONIC.NET | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:17:24 AM | BitTorrent |
| Doe 1884 | 70.36.146.53 | SONIC.NET | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:59:24 AM | BitTorrent |

| Doe 1885 | 70.36.146.89 | SONIC.NET | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:57:57 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1886 | 70.4.177.255 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 08:16:16 AM | BitTorrent |
| Doe 1887 | 70.4.44.233 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 10:44:46 AM | BitTorrent |
| Doe 1888 | 70.63.131.135 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 11:08:37 AM | BitTorrent |
| Doe 1889 | 70.63.240.211 | Road Runner Business | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:29 PM | BitTorrent |
| Doe 1890 | 70.7.242.28 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 02:58:02 AM | BitTorrent |
| Doe 1891 | 70.92.167.140 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:37:48 PM | BitTorrent |
| Doe 1892 | 70.92.17.159 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:17:48 AM | BitTorrent |
| Doe 1893 | 70.94.121.16 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:58:48 AM | BitTorrent |
| Doe 1894 | 70.94.123.167 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:56:55 AM | BitTorrent |
| Doe 1895 | 70.94.126.103 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 01:39:40 PM | BitTorrent |
| Doe 1896 | 70.94.35.143 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:23 PM | BitTorrent |
| Doe 1897 | 70.94.62.213 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 03:41:53 AM | BitTorrent |
| Doe 1898 | 70.94.64.221 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 08:51:58 PM | BitTorrent |
| Doe 1899 | 70.95.116.27 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:37:58 PM | BitTorrent |
| Doe 1900 | 70.95.64.82 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:51:18 AM | BitTorrent |
| Doe 1901 | 70.95.81.235 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:50 AM | BitTorrent |
| Doe 1902 | 71.10.120.21 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:33:59 PM | BitTorrent |
| Doe 1903 | 71.10.174.231 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:09:48 AM | BitTorrent |
| Doe 1904 | 71.102.1.175 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 08:32:15 PM | BitTorrent |
| Doe 1905 | 71.110.127.217 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 07:33:24 PM | BitTorrent |
| Doe 1906 | 71.117.141.7 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:26:17 PM | BitTorrent |

| Doe 1907 | 71.12.197.160 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:37:28 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1908 | 71.122.89.183 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:29 PM | BitTorrent |
| Doe 1909 | 71.123.229.120 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:59:13 AM | BitTorrent |
| Doe 1910 | 71.123.39.14 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:58:52 AM | BitTorrent |
| Doe 1911 | 71.127.23.80 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 09:02:12 PM | BitTorrent |
| Doe 1912 | 71.13.16.153 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:35:20 PM | BitTorrent |
| Doe 1913 | 71.13.231.178 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:08:32 PM | BitTorrent |
| Doe 1914 | 71.13.39.242 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 09:36:00 PM | BitTorrent |
| Doe 1915 | 71.13.54.114 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:55:04 AM | BitTorrent |
| Doe 1916 | 71.131.130.119 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 07:52:39 PM | BitTorrent |
| Doe 1917 | 71.131.176.148 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:18:49 PM | BitTorrent |
| Doe 1918 | 71.133.242.59 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 06:58:55 AM | BitTorrent |
| Doe 1919 | 71.135.108.0 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:58:55 AM | BitTorrent |
| Doe 1920 | 71.135.162.199 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:01:41 AM | BitTorrent |
| Doe 1921 | 71.135.96.77 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 11:15:41 PM | BitTorrent |
| Doe 1922 | 71.137.111.2 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 03:39:53 AM | BitTorrent |
| Doe 1923 | 71.137.111.27 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:51 AM | BitTorrent |
| Doe 1924 | 71.137.149.142 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:55:06 PM | BitTorrent |
| Doe 1925 | 71.137.151.185 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:54:17 AM | BitTorrent |
| Doe 1926 | 71.137.214.14 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 09:00:04 PM | BitTorrent |
| Doe 1927 | 71.137.3.201 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 04:38:57 PM | BitTorrent |
| Doe 1928 | 71.139.0.145 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:36:35 PM | BitTorrent |

| Doe 1929 | 71.139.10.22 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:25:50 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1930 | 71.139.247.58 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:56:19 PM | BitTorrent |
| Doe 1931 | 71.14.145.217 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 07:41:17 AM | BitTorrent |
| Doe 1932 | 71.140.21.190 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:10:36 PM | BitTorrent |
| Doe 1933 | 71.140.23.232 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:31:49 PM | BitTorrent |
| Doe 1934 | 71.141.117.226 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:51:46 PM | BitTorrent |
| Doe 1935 | 71.141.118.171 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 02:53:01 PM | BitTorrent |
| Doe 1936 | 71.141.126.57 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 03:21:00 PM | BitTorrent |
| Doe 1937 | 71.141.245.87 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 08:48:30 AM | BitTorrent |
| Doe 1938 | 71.142.211.151 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 06:02:39 PM | BitTorrent |
| Doe 1939 | 71.142.53.95 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:23:26 AM | BitTorrent |
| Doe 1940 | 71.142.65.90 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 01:33:34 PM | BitTorrent |
| Doe 1941 | 71.142.75.127 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:15:56 AM | BitTorrent |
| Doe 1942 | 71.142.75.184 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 08:49:21 AM | BitTorrent |
| Doe 1943 | 71.142.86.235 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:20:50 AM | BitTorrent |
| Doe 1944 | 71.142.87.51 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:12 PM | BitTorrent |
| Doe 1945 | 71.142.91.130 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 06:25:52 AM | BitTorrent |
| Doe 1946 | 71.143.3.12 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 04:56:06 AM | BitTorrent |
| Doe 1947 | 71.16.116.171 | PaeTec Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:47:30 PM | BitTorrent |
| Doe 1948 | 71.16.116.182 | PaeTec Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:05 AM | BitTorrent |
| Doe 1949 | 71.163.49.143 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 11:47:08 PM | BitTorrent |
| Doe 1950 | 71.163.73.185 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:50:56 PM | BitTorrent |

| Doe 1951 | 71.164.151.111 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:11:29 PM | BitTorrent |
|----------|----------------|---------------------------|------------------------------------------|-------------------------|------------|
| Doe 1952 | 71.164.167.67 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 05:12:12 PM | BitTorrent |
| Doe 1953 | 71.164.220.111 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:41:39 AM | BitTorrent |
| Doe 1954 | 71.165.114.102 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:03:40 AM | BitTorrent |
| Doe 1955 | 71.166.51.95 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 07:28:13 AM | BitTorrent |
| Doe 1956 | 71.166.55.179 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:54:01 PM | BitTorrent |
| Doe 1957 | 71.167.0.168 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:06:39 PM | BitTorrent |
| Doe 1958 | 71.167.137.124 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 02:03:12 AM | BitTorrent |
| Doe 1959 | 71.167.162.157 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 05:33:11 AM | BitTorrent |
| Doe 1960 | 71.168.199.215 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:24 PM | BitTorrent |
| Doe 1961 | 71.170.155.191 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:25:39 AM | BitTorrent |
| Doe 1962 | 71.170.233.149 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:50:27 PM | BitTorrent |
| Doe 1963 | 71.170.238.248 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:05:49 PM | BitTorrent |
| Doe 1964 | 71.170.56.144 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:57:52 AM | BitTorrent |
| Doe 1965 | 71.171.111.146 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:38:15 PM | BitTorrent |
| Doe 1966 | 71.171.99.118 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 08:53:42 PM | BitTorrent |
| Doe 1967 | 71.172.234.104 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 11:42:30 AM | BitTorrent |
| Doe 1968 | 71.174.247.205 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:11:32 PM | BitTorrent |
| Doe 1969 | 71.175.137.183 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/24/2010 04:10:19 AM | BitTorrent |
| Doe 1970 | 71.175.54.221 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 09:09:07 PM | BitTorrent |
| Doe 1971 | 71.176.35.226 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:58:11 AM | BitTorrent |
| Doe 1972 | 71.178.201.189 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 08:24:04 PM | BitTorrent |

| Doe 1973 | 71.179.183.29 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 07:51:31 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1974 | 71.180.185.28 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:39:42 PM | BitTorrent |
| Doe 1975 | 71.180.28.232 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 03:50:03 PM | BitTorrent |
| Doe 1976 | 71.182.155.99 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 03:37:06 PM | BitTorrent |
| Doe 1977 | 71.182.89.77 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:47 AM | BitTorrent |
| Doe 1978 | 71.183.234.151 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 05:40:49 PM | BitTorrent |
| Doe 1979 | 71.183.96.155 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:55:46 PM | BitTorrent |
| Doe 1980 | 71.184.65.45 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:02:46 PM | BitTorrent |
| Doe 1981 | 71.184.97.33 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:45:48 PM | BitTorrent |
| Doe 1982 | 71.185.29.26 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:43:36 PM | BitTorrent |
| Doe 1983 | 71.186.162.193 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 11:52:20 AM | BitTorrent |
| Doe 1984 | 71.187.170.88 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 10:38:25 PM | BitTorrent |
| Doe 1985 | 71.187.201.171 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 05:51:58 AM | BitTorrent |
| Doe 1986 | 71.188.87.64 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:56:37 PM | BitTorrent |
| Doe 1987 | 71.189.154.86 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:23:50 AM | BitTorrent |
| Doe 1988 | 71.189.228.59 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:16:31 AM | BitTorrent |
| Doe 1989 | 71.189.91.219 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:38:51 PM | BitTorrent |
| Doe 1990 | 71.190.219.51 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 09:50:52 PM | BitTorrent |
| Doe 1991 | 71.191.155.87 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:39:12 PM | BitTorrent |
| Doe 1992 | 71.191.160.25 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 11:05:54 PM | BitTorrent |
| Doe 1993 | 71.191.163.36 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:37:37 PM | BitTorrent |
| Doe 1994 | 71.192.125.168 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 08:32:02 PM | BitTorrent |

| Doe 1995 | 71.192.219.81 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:06 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 1996 | 71.192.253.96 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/18/2010 02:07:02 AM | BitTorrent |
| Doe 1997 | 71.192.68.41 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:57:57 AM | BitTorrent |
| Doe 1998 | 71.193.107.130 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:59:11 AM | BitTorrent |
| Doe 1999 | 71.193.115.241 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/17/2010 07:15:45 AM | BitTorrent |
| Doe 2000 | 71.193.20.85 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 11:57:57 AM | BitTorrent |
| Doe 2001 | 71.193.240.157 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 07:42:16 PM | BitTorrent |
| Doe 2002 | 71.193.29.159 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:58:09 AM | BitTorrent |
| Doe 2003 | 71.193.41.221 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 05:52:11 PM | BitTorrent |
| Doe 2004 | 71.194.116.25 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 04:46:41 AM | BitTorrent |
| Doe 2005 | 71.194.121.35 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:35:39 PM | BitTorrent |
| Doe 2006 | 71.194.161.61 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:26:04 AM | BitTorrent |
| Doe 2007 | 71.194.231.57 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:18:38 PM | BitTorrent |
| Doe 2008 | 71.194.240.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 05:45:40 PM | BitTorrent |
| Doe 2009 | 71.194.77.82 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:49:17 AM | BitTorrent |
| Doe 2010 | 71.195.12.34 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:10:15 PM | BitTorrent |
| Doe 2011 | 71.195.174.131 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 11:41:25 AM | BitTorrent |
| Doe 2012 | 71.195.18.199 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 11:43:40 PM | BitTorrent |
| Doe 2013 | 71.196.23.72 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 08:54:09 PM | BitTorrent |
| Doe 2014 | 71.197.226.181 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:20:33 AM | BitTorrent |
| Doe 2015 | 71.198.195.252 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 05:06:47 PM | BitTorrent |
| Doe 2016 | 71.198.242.234 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:57:34 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 2017 | 71.198.26.102 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 08:11:03 PM | BitTorrent |
| Doe 2018 | 71.198.39.38 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 05:27:45 AM | BitTorrent |
| Doe 2019 | 71.198.66.216 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:02:57 AM | BitTorrent |
| Doe 2020 | 71.199.129.156 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/21/2010 05:03:19 PM | BitTorrent |
| Doe 2021 | 71.20.115.105 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:14:45 AM | BitTorrent |
| Doe 2022 | 71.200.224.171 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:01:56 PM | BitTorrent |
| Doe 2023 | 71.200.230.43 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:52:12 AM | BitTorrent |
| Doe 2024 | 71.200.255.63 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:26:22 PM | BitTorrent |
| Doe 2025 | 71.201.179.232 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 09:51:23 PM | BitTorrent |
| Doe 2026 | 71.201.20.199 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 03:36:42 PM | BitTorrent |
| Doe 2027 | 71.201.45.211 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:59:45 AM | BitTorrent |
| Doe 2028 | 71.201.92.2 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:51:32 AM | BitTorrent |
| Doe 2029 | 71.202.0.43 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:55 PM | BitTorrent |
| Doe 2030 | 71.202.175.89 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 10:26:58 AM | BitTorrent |
| Doe 2031 | 71.202.182.20 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 09:01:12 PM | BitTorrent |
| Doe 2032 | 71.202.185.5 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:14:59 PM | BitTorrent |
| Doe 2033 | 71.202.252.70 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:04 PM | BitTorrent |
| Doe 2034 | 71.202.31.74 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:58:24 PM | BitTorrent |
| Doe 2035 | 71.202.34.166 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:08:00 PM | BitTorrent |
| Doe 2036 | 71.203.136.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:20:37 PM | BitTorrent |
| Doe 2037 | 71.203.248.137 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 11:17:25 PM | BitTorrent |
| Doe 2038 | 71.204.118.195 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 04:10:59 AM | BitTorrent |

| Doe 2039 | 71.204.127.141 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:30 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2040 | 71.204.173.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:58:52 AM | BitTorrent |
| Doe 2041 | 71.204.249.190 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/18/2010 06:07:30 AM | BitTorrent |
| Doe 2042 | 71.204.40.167 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:08:57 PM | BitTorrent |
| Doe 2043 | 71.205.124.191 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:22:49 PM | BitTorrent |
| Doe 2044 | 71.205.199.138 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 11:35:10 PM | BitTorrent |
| Doe 2045 | 71.206.151.16 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 11:47:03 PM | BitTorrent |
| Doe 2046 | 71.206.30.236 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:51:50 AM | BitTorrent |
| Doe 2047 | 71.206.80.199 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:19:55 AM | BitTorrent |
| Doe 2048 | 71.207.168.27 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:47 AM | BitTorrent |
| Doe 2049 | 71.207.251.30 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:20:29 PM | BitTorrent |
| Doe 2050 | 71.207.255.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 08:47:51 PM | BitTorrent |
| Doe 2051 | 71.207.34.56 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 01:51:23 PM | BitTorrent |
| Doe 2052 | 71.207.55.45 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 03:39:18 AM | BitTorrent |
| Doe 2053 | 71.21.122.248 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 04:22:04 AM | BitTorrent |
| Doe 2054 | 71.21.158.89 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:59:28 AM | BitTorrent |
| Doe 2055 | 71.21.243.231 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 07:39:40 AM | BitTorrent |
| Doe 2056 | 71.21.54.107 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:51:47 PM | BitTorrent |
| Doe 2057 | 71.213.51.137 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 08:44:46 PM | BitTorrent |
| Doe 2058 | 71.217.121.116 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 05:09:14 AM | BitTorrent |
| Doe 2059 | 71.224.84.185 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 04:43:10 AM | BitTorrent |
| Doe 2060 | 71.225.19.16 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:43:58 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 2061 | 71.225.50.61 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:42:19 PM | BitTorrent |
| Doe 2062 | 71.225.80.148 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 09:13:13 PM | BitTorrent |
| Doe 2063 | 71.226.146.204 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 09:48:02 PM | BitTorrent |
| Doe 2064 | 71.226.247.123 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/26/2010 01:29:13 AM | BitTorrent |
| Doe 2065 | 71.226.36.229 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:24:30 AM | BitTorrent |
| Doe 2066 | 71.226.76.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 07:23:03 PM | BitTorrent |
| Doe 2067 | 71.227.117.217 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 10:37:05 PM | BitTorrent |
| Doe 2068 | 71.227.120.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 01:25:35 PM | BitTorrent |
| Doe 2069 | 71.227.182.200 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:51:03 AM | BitTorrent |
| Doe 2070 | 71.227.205.227 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:38:50 PM | BitTorrent |
| Doe 2071 | 71.227.226.243 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 04:31:27 AM | BitTorrent |
| Doe 2072 | 71.227.229.78 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 10:34:44 PM | BitTorrent |
| Doe 2073 | 71.227.38.175 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 02:15:49 PM | BitTorrent |
| Doe 2074 | 71.227.51.254 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/21/2010 08:33:45 AM | BitTorrent |
| Doe 2075 | 71.228.108.195 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 02:05:23 AM | BitTorrent |
| Doe 2076 | 71.228.181.203 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:23:58 PM | BitTorrent |
| Doe 2077 | 71.228.92.137 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:28:41 AM | BitTorrent |
| Doe 2078 | 71.23.177.115 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 02:06:59 AM | BitTorrent |
| Doe 2079 | 71.230.128.207 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:08:27 AM | BitTorrent |
| Doe 2080 | 71.230.194.102 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:59:24 PM | BitTorrent |
| Doe 2081 | 71.230.64.38 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 05:30:24 PM | BitTorrent |
| Doe 2082 | 71.230.64.44 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:58:52 AM | BitTorrent |

| Doe 2083 | 71.230.66.150 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 03:11:57 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2084 | 71.230.88.187 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 05:32:29 PM | BitTorrent |
| Doe 2085 | 71.230.90.77 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:17:17 AM | BitTorrent |
| Doe 2086 | 71.231.159.54 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:55 AM | BitTorrent |
| Doe 2087 | 71.231.180.23 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:17:34 AM | BitTorrent |
| Doe 2088 | 71.231.32.56 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 07:39:32 AM | BitTorrent |
| Doe 2089 | 71.231.38.64 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:15 PM | BitTorrent |
| Doe 2090 | 71.231.50.80 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:35:08 PM | BitTorrent |
| Doe 2091 | 71.231.71.170 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:32:14 PM | BitTorrent |
| Doe 2092 | 71.232.166.26 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:20:49 AM | BitTorrent |
| Doe 2093 | 71.232.2.47 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 08:44:11 PM | BitTorrent |
| Doe 2094 | 71.232.32.187 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 03:32:45 AM | BitTorrent |
| Doe 2095 | 71.232.45.96 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:59:07 AM | BitTorrent |
| Doe 2096 | 71.233.197.228 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:52 AM | BitTorrent |
| Doe 2097 | 71.233.216.140 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 08:36:44 AM | BitTorrent |
| Doe 2098 | 71.233.44.213 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 06:10:55 PM | BitTorrent |
| Doe 2099 | 71.234.216.85 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/26/2010 09:31:47 AM | BitTorrent |
| Doe 2100 | 71.234.239.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:59:02 AM | BitTorrent |
| Doe 2101 | 71.234.84.131 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:58:46 AM | BitTorrent |
| Doe 2102 | 71.234.84.182 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:57:56 AM | BitTorrent |
| Doe 2103 | 71.235.128.225 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:39:28 PM | BitTorrent |
| Doe 2104 | 71.235.226.24 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 08:23:18 PM | BitTorrent |

| Doe 2105 | 71.235.73.187 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/20/2010 06:55:17 AM | BitTorrent |
| Doe 2106 | 71.235.8.58 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:46:23 PM | BitTorrent |
| Doe 2107 | 71.236.13.163 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:17:57 AM | BitTorrent |
| Doe 2108 | 71.236.135.68 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 06:11:48 PM | BitTorrent |
| Doe 2109 | 71.236.153.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/13/2010 01:29:58 PM | BitTorrent |
| Doe 2110 | 71.236.20.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 01:19:37 AM | BitTorrent |
| Doe 2111 | 71.236.231.113 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 05:05:11 PM | BitTorrent |
| Doe 2112 | 71.236.31.184 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 04:25:57 PM | BitTorrent |
| Doe 2113 | 71.237.116.70 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:07:50 AM | BitTorrent |
| Doe 2114 | 71.237.142.104 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 02:59:41 AM | BitTorrent |
| Doe 2115 | 71.237.182.47 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 12:04:26 AM | BitTorrent |
| Doe 2116 | 71.237.238.45 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:29 AM | BitTorrent |
| Doe 2117 | 71.238.100.219 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:28:01 AM | BitTorrent |
| Doe 2118 | 71.238.159.87 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/21/2010 07:53:40 AM | BitTorrent |
| Doe 2119 | 71.239.149.103 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:04 PM | BitTorrent |
| Doe 2120 | 71.239.170.45 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:39:23 PM | BitTorrent |
| Doe 2121 | 71.239.174.229 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 03:23:07 AM | BitTorrent |
| Doe 2122 | 71.239.237.133 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 04:32:43 PM | BitTorrent |
| Doe 2123 | 71.239.33.139 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 03:34:09 AM | BitTorrent |
| Doe 2124 | 71.239.66.27 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 09:33:12 PM | BitTorrent |
| Doe 2125 | 71.239.67.27 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:17:45 AM | BitTorrent |
| Doe 2126 | 71.239.71.205 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:06 PM | BitTorrent |

| Doe 2127 | 71.244.120.71 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:10:43 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2128 | 71.244.125.201 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:21:11 AM | BitTorrent |
| Doe 2129 | 71.246.1.63 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:47:50 PM | BitTorrent |
| Doe 2130 | 71.246.44.231 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 04:55:54 AM | BitTorrent |
| Doe 2131 | 71.251.124.87 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:02:49 PM | BitTorrent |
| Doe 2132 | 71.252.145.46 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 11:09:38 PM | BitTorrent |
| Doe 2133 | 71.252.147.100 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:23:41 AM | BitTorrent |
| Doe 2134 | 71.252.205.142 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 11:17:41 PM | BitTorrent |
| Doe 2135 | 71.252.216.6 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 04:18:09 AM | BitTorrent |
| Doe 2136 | 71.252.235.27 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:47:48 PM | BitTorrent |
| Doe 2137 | 71.254.142.206 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 04:13:10 PM | BitTorrent |
| Doe 2138 | 71.254.177.165 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/20/2010 07:00:13 AM | BitTorrent |
| Doe 2139 | 71.28.145.241 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:12:21 AM | BitTorrent |
| Doe 2140 | 71.3.75.209 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 09:08:30 PM | BitTorrent |
| Doe 2141 | 71.31.112.42 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:39:56 AM | BitTorrent |
| Doe 2142 | 71.31.5.114 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:31:46 PM | BitTorrent |
| Doe 2143 | 71.32.57.180 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 03:23:41 PM | BitTorrent |
| Doe 2144 | 71.48.188.166 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:23:30 AM | BitTorrent |
| Doe 2145 | 71.50.123.72 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:56:31 AM | BitTorrent |
| Doe 2146 | 71.53.27.211 | Embarq Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 10:53:22 AM | BitTorrent |
| Doe 2147 | 71.56.179.134 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:47:08 AM | BitTorrent |
| Doe 2148 | 71.56.66.138 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:12:30 AM | BitTorrent |

| Doe 2149 | 71.57.195.248 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:20 AM | BitTorrent |
| Doe 2150 | 71.57.55.117 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 03:24:16 PM | BitTorrent |
| Doe 2151 | 71.57.65.107 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:58:39 AM | BitTorrent |
| Doe 2152 | 71.57.83.197 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 11:43:32 PM | BitTorrent |
| Doe 2153 | 71.58.101.84 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 07:51:31 PM | BitTorrent |
| Doe 2154 | 71.58.135.186 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:31:54 PM | BitTorrent |
| Doe 2155 | 71.58.146.194 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 08:13:06 PM | BitTorrent |
| Doe 2156 | 71.58.25.48 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:57:01 AM | BitTorrent |
| Doe 2157 | 71.59.22.197 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 10:18:38 PM | BitTorrent |
| Doe 2158 | 71.59.226.188 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:24:19 PM | BitTorrent |
| Doe 2159 | 71.59.232.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:03 PM | BitTorrent |
| Doe 2160 | 71.59.40.92 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:32:07 PM | BitTorrent |
| Doe 2161 | 71.60.136.239 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:33 PM | BitTorrent |
| Doe 2162 | 71.60.206.102 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 11:57:16 PM | BitTorrent |
| Doe 2163 | 71.60.43.151 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:12:01 PM | BitTorrent |
| Doe 2164 | 71.60.91.226 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:48:30 AM | BitTorrent |
| Doe 2165 | 71.61.130.195 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:13:58 PM | BitTorrent |
| Doe 2166 | 71.61.98.78 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:24 PM | BitTorrent |
| Doe 2167 | 71.62.146.41 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 03:08:20 AM | BitTorrent |
| Doe 2168 | 71.62.227.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 08:33:54 PM | BitTorrent |
| Doe 2169 | 71.62.55.83 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:33:36 AM | BitTorrent |
| Doe 2170 | 71.63.148.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 06:13:46 AM | BitTorrent |

| Doe 2171 | 71.63.160.240 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:08:35 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2172 | 71.63.161.236 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 03:00:51 PM | BitTorrent |
| Doe 2173 | 71.63.166.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 02:38:25 PM | BitTorrent |
| Doe 2174 | 71.63.21.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:39:36 PM | BitTorrent |
| Doe 2175 | 71.63.52.201 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 05:01:34 PM | BitTorrent |
| Doe 2176 | 71.63.7.7 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:34 AM | BitTorrent |
| Doe 2177 | 71.65.218.202 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 10:51:08 PM | BitTorrent |
| Doe 2178 | 71.65.232.57 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 09:13:14 AM | BitTorrent |
| Doe 2179 | 71.65.64.37 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:23 AM | BitTorrent |
| Doe 2180 | 71.65.72.182 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 12:24:13 PM | BitTorrent |
| Doe 2181 | 71.65.79.116 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 04:54:08 PM | BitTorrent |
| Doe 2182 | 71.7.116.211 | Iowa Telecom | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 10:53:30 PM | BitTorrent |
| Doe 2183 | 71.7.90.204 | Iowa Telecom | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:36:47 PM | BitTorrent |
| Doe 2184 | 71.70.185.139 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:49:18 AM | BitTorrent |
| Doe 2185 | 71.70.77.68 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:38:00 PM | BitTorrent |
| Doe 2186 | 71.71.199.175 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 06:56:30 PM | BitTorrent |
| Doe 2187 | 71.72.128.202 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 07:52:22 PM | BitTorrent |
| Doe 2188 | 71.72.135.209 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:26:39 PM | BitTorrent |
| Doe 2189 | 71.72.245.202 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 05:56:11 PM | BitTorrent |
| Doe 2190 | 71.74.144.7 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:11:32 AM | BitTorrent |
| Doe 2191 | 71.74.150.101 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:43:47 PM | BitTorrent |
| Doe 2192 | 71.74.150.215 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 09:26:46 PM | BitTorrent |

| Doe 2193 | 71.74.24.120 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:46 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2194 | 71.75.11.167 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:22 PM | BitTorrent |
| Doe 2195 | 71.75.218.137 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:59:13 AM | BitTorrent |
| Doe 2196 | 71.75.223.210 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 10:35:17 PM | BitTorrent |
| Doe 2197 | 71.79.103.181 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:59:12 AM | BitTorrent |
| Doe 2198 | 71.79.185.163 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 03:41:47 AM | BitTorrent |
| Doe 2199 | 71.79.31.126 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 10:41:51 PM | BitTorrent |
| Doe 2200 | 71.81.208.41 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 10:14:27 PM | BitTorrent |
| Doe 2201 | 71.82.145.234 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 07:31:43 AM | BitTorrent |
| Doe 2202 | 71.83.43.113 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:43:01 AM | BitTorrent |
| Doe 2203 | 71.84.167.198 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:13 PM | BitTorrent |
| Doe 2204 | 71.84.66.47 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:30 PM | BitTorrent |
| Doe 2205 | 71.84.9.61 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 09:06:59 AM | BitTorrent |
| Doe 2206 | 71.85.7.62 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:39:10 PM | BitTorrent |
| Doe 2207 | 71.86.154.83 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 04:25:49 AM | BitTorrent |
| Doe 2208 | 71.86.21.22 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:03:04 PM | BitTorrent |
| Doe 2209 | 71.87.243.143 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:31 PM | BitTorrent |
| Doe 2210 | 71.88.203.133 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:05:08 AM | BitTorrent |
| Doe 2211 | 71.89.119.51 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 06:31:10 PM | BitTorrent |
| Doe 2212 | 71.89.59.113 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 05:52:53 PM | BitTorrent |
| Doe 2213 | 71.90.61.198 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:31:07 AM | BitTorrent |
| Doe 2214 | 71.93.130.129 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:08:42 PM | BitTorrent |

| Doe 2215 | 71.94.3.42 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:52 AM | BitTorrent |
| Doe 2216 | 71.96.120.233 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:58:04 AM | BitTorrent |
| Doe 2217 | 71.98.47.157 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 03:15:40 PM | BitTorrent |
| Doe 2218 | 71.99.77.103 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 02:43:48 PM | BitTorrent |
| Doe 2219 | 72.100.1.204 | Cellco Partnership DBA Verizon Wireless | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 10:45:52 PM | BitTorrent |
| Doe 2220 | 72.101.145.175 | Cellco Partnership DBA Verizon Wireless | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:29:15 PM | BitTorrent |
| Doe 2221 | 72.129.111.47 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:17:36 AM | BitTorrent |
| Doe 2222 | 72.129.236.49 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 05:25:22 PM | BitTorrent |
| Doe 2223 | 72.130.114.210 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:53:41 AM | BitTorrent |
| Doe 2224 | 72.130.159.215 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 10:23:13 PM | BitTorrent |
| Doe 2225 | 72.130.83.62 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 04:45:10 AM | BitTorrent |
| Doe 2226 | 72.133.219.84 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 03:03:00 AM | BitTorrent |
| Doe 2227 | 72.145.161.251 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 08:09:51 PM | BitTorrent |
| Doe 2228 | 72.145.172.236 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:04:08 AM | BitTorrent |
| Doe 2229 | 72.145.186.13 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:36:43 PM | BitTorrent |
| Doe 2230 | 72.15.115.195 | Newnan Utilities | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 04:29:29 AM | BitTorrent |
| Doe 2231 | 72.155.221.164 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 04:03:12 AM | BitTorrent |
| Doe 2232 | 72.155.221.200 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 02:59:16 PM | BitTorrent |
| Doe 2233 | 72.155.23.104 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 06:54:23 PM | BitTorrent |
| Doe 2234 | 72.160.170.134 | CenturyTel Internet Holdings | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:12:13 AM | BitTorrent |
| Doe 2235 | 72.174.33.76 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:59:40 AM | BitTorrent |
| Doe 2236 | 72.174.50.229 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:29 AM | BitTorrent |

| Doe 2237 | 72.175.136.167 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:22:25 PM | BitTorrent |
| Doe 2238 | 72.175.189.189 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:39 PM | BitTorrent |
| Doe 2239 | 72.177.113.186 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 08:37:15 PM | BitTorrent |
| Doe 2240 | 72.177.232.254 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:23:02 PM | BitTorrent |
| Doe 2241 | 72.178.133.206 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 11:12:26 PM | BitTorrent |
| Doe 2242 | 72.179.49.101 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:29 PM | BitTorrent |
| Doe 2243 | 72.181.17.119 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:40:14 AM | BitTorrent |
| Doe 2244 | 72.181.208.132 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 07:03:39 PM | BitTorrent |
| Doe 2245 | 72.181.226.71 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:16:46 AM | BitTorrent |
| Doe 2246 | 72.181.34.30 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:03:27 PM | BitTorrent |
| Doe 2247 | 72.184.0.241 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:45:07 AM | BitTorrent |
| Doe 2248 | 72.184.238.218 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:38:17 PM | BitTorrent |
| Doe 2249 | 72.186.93.96 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 09:30:22 PM | BitTorrent |
| Doe 2250 | 72.187.132.33 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:29:48 PM | BitTorrent |
| Doe 2251 | 72.187.217.1 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 03:03:07 PM | BitTorrent |
| Doe 2252 | 72.187.96.188 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:17:48 PM | BitTorrent |
| Doe 2253 | 72.188.170.177 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:14:48 AM | BitTorrent |
| Doe 2254 | 72.188.227.26 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 04:28:35 PM | BitTorrent |
| Doe 2255 | 72.190.67.63 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:31:12 AM | BitTorrent |
| Doe 2256 | 72.191.108.103 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:41:37 AM | BitTorrent |
| Doe 2257 | 72.191.209.96 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:16:50 AM | BitTorrent |
| Doe 2258 | 72.191.51.125 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:22:41 PM | BitTorrent |

| Doe 2259 | 72.193.182.34 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 02:38:01 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2260 | 72.193.182.81 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 10:21:22 PM | BitTorrent |
| Doe 2261 | 72.193.52.165 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:45:36 AM | BitTorrent |
| Doe 2262 | 72.194.121.21 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:55:47 AM | BitTorrent |
| Doe 2263 | 72.194.193.20 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:22 AM | BitTorrent |
| Doe 2264 | 72.194.80.56 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:57:26 AM | BitTorrent |
| Doe 2265 | 72.194.87.184 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 10:20:05 PM | BitTorrent |
| Doe 2266 | 72.195.154.117 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 11:32:43 PM | BitTorrent |
| Doe 2267 | 72.195.179.98 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 10:17:27 PM | BitTorrent |
| Doe 2268 | 72.196.208.36 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:49:56 AM | BitTorrent |
| Doe 2269 | 72.197.99.135 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 08:42:38 PM | BitTorrent |
| Doe 2270 | 72.198.57.189 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 01:13:53 PM | BitTorrent |
| Doe 2271 | 72.199.160.105 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:13:42 AM | BitTorrent |
| Doe 2272 | 72.199.168.69 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:10:46 PM | BitTorrent |
| Doe 2273 | 72.199.199.90 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:25:26 PM | BitTorrent |
| Doe 2274 | 72.199.225.31 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 02:26:54 PM | BitTorrent |
| Doe 2275 | 72.199.251.134 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 07:29:12 AM | BitTorrent |
| Doe 2276 | 72.199.3.51 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:39:30 PM | BitTorrent |
| Doe 2277 | 72.199.54.141 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 07:05:38 PM | BitTorrent |
| Doe 2278 | 72.199.80.30 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 03:32:14 AM | BitTorrent |
| Doe 2279 | 72.199.97.46 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 02:43:16 PM | BitTorrent |
| Doe 2280 | 72.200.24.121 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:36:35 AM | BitTorrent |

| Doe 2281 | 72.200.43.172 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 11:02:41 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2282 | 72.200.8.89 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 09:31:46 AM | BitTorrent |
| Doe 2283 | 72.201.141.58 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:00:03 AM | BitTorrent |
| Doe 2284 | 72.201.23.214 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 05:07:45 AM | BitTorrent |
| Doe 2285 | 72.201.31.181 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:03 PM | BitTorrent |
| Doe 2286 | 72.202.137.209 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:12:22 PM | BitTorrent |
| Doe 2287 | 72.204.124.38 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:12:04 AM | BitTorrent |
| Doe 2288 | 72.204.254.51 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:41 PM | BitTorrent |
| Doe 2289 | 72.206.102.12 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 08:15:36 AM | BitTorrent |
| Doe 2290 | 72.207.122.109 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:58:58 AM | BitTorrent |
| Doe 2291 | 72.207.22.217 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 06:04:07 AM | BitTorrent |
| Doe 2292 | 72.207.243.228 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:41:47 PM | BitTorrent |
| Doe 2293 | 72.207.75.40 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 04:20:39 AM | BitTorrent |
| Doe 2294 | 72.207.84.200 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:55:34 AM | BitTorrent |
| Doe 2295 | 72.208.37.51 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:00 PM | BitTorrent |
| Doe 2296 | 72.209.136.77 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 09:01:54 AM | BitTorrent |
| Doe 2297 | 72.209.160.102 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:03 PM | BitTorrent |
| Doe 2298 | 72.211.170.238 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:59:48 AM | BitTorrent |
| Doe 2299 | 72.211.171.103 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 06:58:08 AM | BitTorrent |
| Doe 2300 | 72.211.184.73 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:12:41 PM | BitTorrent |
| Doe 2301 | 72.213.191.120 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:52:34 AM | BitTorrent |
| Doe 2302 | 72.213.199.121 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:59:38 AM | BitTorrent |

| Doe 2303 | 72.213.219.140 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:32 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2304 | 72.215.2.218 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 02:49:57 PM | BitTorrent |
| Doe 2305 | 72.218.148.94 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:47:01 PM | BitTorrent |
| Doe 2306 | 72.218.5.190 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 07:28:49 PM | BitTorrent |
| Doe 2307 | 72.220.163.11 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:52:19 PM | BitTorrent |
| Doe 2308 | 72.220.164.125 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 04:56:49 PM | BitTorrent |
| Doe 2309 | 72.220.191.42 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 04:03:17 AM | BitTorrent |
| Doe 2310 | 72.220.239.221 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:40:39 PM | BitTorrent |
| Doe 2311 | 72.220.95.149 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:01:46 PM | BitTorrent |
| Doe 2312 | 72.222.134.18 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:55 AM | BitTorrent |
| Doe 2313 | 72.222.164.164 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:30 AM | BitTorrent |
| Doe 2314 | 72.223.75.192 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 10:23:01 AM | BitTorrent |
| Doe 2315 | 72.223.96.90 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:29:42 AM | BitTorrent |
| Doe 2316 | 72.224.216.210 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 02:41:31 PM | BitTorrent |
| Doe 2317 | 72.225.200.224 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:56:49 AM | BitTorrent |
| Doe 2318 | 72.226.116.112 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:20:26 PM | BitTorrent |
| Doe 2319 | 72.226.31.26 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 10:40:54 PM | BitTorrent |
| Doe 2320 | 72.227.174.241 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:37:54 AM | BitTorrent |
| Doe 2321 | 72.23.128.97 | Armstrong Cable Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 04:14:10 PM | BitTorrent |
| Doe 2322 | 72.23.139.126 | Armstrong Cable Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 09:16:35 AM | BitTorrent |
| Doe 2323 | 72.230.144.169 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 11:23:03 PM | BitTorrent |
| Doe 2324 | 72.230.144.28 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 05:22:27 PM | BitTorrent |

| Doe 2325 | 72.230.160.220 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 06:43:11 PM | BitTorrent |
| Doe 2326 | 72.230.208.209 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 02:11:34 PM | BitTorrent |
| Doe 2327 | 72.230.213.206 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 03:45:59 PM | BitTorrent |
| Doe 2328 | 72.240.120.232 | Buckeye Cablevision | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:57:33 PM | BitTorrent |
| Doe 2329 | 72.241.29.229 | Buckeye Cablevision | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 05:14:22 PM | BitTorrent |
| Doe 2330 | 72.242.242.25 | ITC Deltacom | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:25:56 AM | BitTorrent |
| Doe 2331 | 72.242.91.154 | ITC Deltacom | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:10 PM | BitTorrent |
| Doe 2332 | 72.252.159.91 | Columbus Networks USA | Tori Black Is Pretty Filthy PA 1-670-805 | 05/26/2010 08:50:56 AM | BitTorrent |
| Doe 2333 | 72.28.191.176 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 11:26:15 PM | BitTorrent |
| Doe 2334 | 72.42.149.29 | GCI Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 05:20:08 AM | BitTorrent |
| Doe 2335 | 72.43.236.220 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 11:13:56 AM | BitTorrent |
| Doe 2336 | 72.45.29.53 | Atlantic Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:51:59 PM | BitTorrent |
| Doe 2337 | 72.47.114.192 | Cebridge Connections | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:37:30 PM | BitTorrent |
| Doe 2338 | 72.47.136.118 | Cebridge Connections | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 04:04:57 PM | BitTorrent |
| Doe 2339 | 72.49.151.89 | Fuse Internet Access | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:04:26 PM | BitTorrent |
| Doe 2340 | 72.49.2.204 | Fuse Internet Access | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 08:45:41 PM | BitTorrent |
| Doe 2341 | 72.51.135.23 | New Wave Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 03:05:31 PM | BitTorrent |
| Doe 2342 | 72.51.174.135 | New Wave Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 06:25:01 PM | BitTorrent |
| Doe 2343 | 72.60.20.191 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:18:47 AM | BitTorrent |
| Doe 2344 | 72.61.240.35 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 08:00:21 AM | BitTorrent |
| Doe 2345 | 72.64.236.36 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:42:27 AM | BitTorrent |
| Doe 2346 | 72.66.13.234 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:52:31 AM | BitTorrent |

| Doe 2347 | 72.66.30.24 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:22 AM | BitTorrent |
| Doe 2348 | 72.66.7.179 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:45:38 PM | BitTorrent |
| Doe 2349 | 72.66.99.153 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:58:29 AM | BitTorrent |
| Doe 2350 | 72.67.215.7 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 09:46:01 PM | BitTorrent |
| Doe 2351 | 72.67.86.56 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:43:18 AM | BitTorrent |
| Doe 2352 | 72.71.218.114 | Fairpoint Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:06:25 PM | BitTorrent |
| Doe 2353 | 72.76.34.138 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:34 AM | BitTorrent |
| Doe 2354 | 72.77.110.153 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:58:06 AM | BitTorrent |
| Doe 2355 | 72.77.2.199 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 09:51:40 PM | BitTorrent |
| Doe 2356 | 72.77.99.99 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 02:24:40 PM | BitTorrent |
| Doe 2357 | 72.80.187.153 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 02:38:16 PM | BitTorrent |
| Doe 2358 | 72.81.249.201 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 10:48:20 PM | BitTorrent |
| Doe 2359 | 72.83.234.170 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:39:10 PM | BitTorrent |
| Doe 2360 | 72.86.113.25 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:27 AM | BitTorrent |
| Doe 2361 | 72.86.114.181 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 06:33:50 PM | BitTorrent |
| Doe 2362 | 72.89.125.181 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:09:18 AM | BitTorrent |
| Doe 2363 | 72.89.130.168 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 06:25:31 PM | BitTorrent |
| Doe 2364 | 72.89.63.159 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:59:56 AM | BitTorrent |
| Doe 2365 | 72.89.84.141 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 02:38:34 PM | BitTorrent |
| Doe 2366 | 72.9.91.147 | CHICKASAW TELEPHONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:19 PM | BitTorrent |
| Doe 2367 | 72.90.110.246 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:32:34 AM | BitTorrent |
| Doe 2368 | 72.91.146.175 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 11:32:53 PM | BitTorrent |

| Doe 2369 | 72.92.116.59 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 04:40:35 AM | BitTorrent |
| Doe 2370 | 72.93.214.212 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 03:54:30 PM | BitTorrent |
| Doe 2371 | 72.95.247.110 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 09:30:53 AM | BitTorrent |
| Doe 2372 | 74.100.103.133 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 03:07:31 PM | BitTorrent |
| Doe 2373 | 74.100.129.18 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/24/2010 10:19:12 PM | BitTorrent |
| Doe 2374 | 74.100.132.149 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:40 AM | BitTorrent |
| Doe 2375 | 74.100.200.150 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:28:01 PM | BitTorrent |
| Doe 2376 | 74.100.83.122 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:59:18 AM | BitTorrent |
| Doe 2377 | 74.101.228.209 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:42:27 AM | BitTorrent |
| Doe 2378 | 74.101.234.59 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:46:53 AM | BitTorrent |
| Doe 2379 | 74.101.241.227 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:28 PM | BitTorrent |
| Doe 2380 | 74.101.97.121 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:44:57 PM | BitTorrent |
| Doe 2381 | 74.103.144.185 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 04:09:49 PM | BitTorrent |
| Doe 2382 | 74.103.148.51 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 09:20:43 PM | BitTorrent |
| Doe 2383 | 74.103.194.94 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 04:41:22 PM | BitTorrent |
| Doe 2384 | 74.103.217.65 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:58 AM | BitTorrent |
| Doe 2385 | 74.103.62.153 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:01:19 PM | BitTorrent |
| Doe 2386 | 74.103.62.47 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/24/2010 01:48:43 AM | BitTorrent |
| Doe 2387 | 74.103.72.104 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:36:11 AM | BitTorrent |
| Doe 2388 | 74.104.152.182 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 11:34:52 AM | BitTorrent |
| Doe 2389 | 74.105.121.18 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:54 AM | BitTorrent |
| Doe 2390 | 74.105.199.13 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:21:32 AM | BitTorrent |

| Doe 2391 | 74.106.13.128 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:14:16 PM | BitTorrent |
| Doe 2392 | 74.106.243.240 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 10:17:26 PM | BitTorrent |
| Doe 2393 | 74.106.35.233 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 05:10:30 PM | BitTorrent |
| Doe 2394 | 74.107.154.37 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 05:00:43 PM | BitTorrent |
| Doe 2395 | 74.108.139.231 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/15/2010 05:39:38 AM | BitTorrent |
| Doe 2396 | 74.108.19.119 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 11:26:17 PM | BitTorrent |
| Doe 2397 | 74.109.16.134 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:57:16 AM | BitTorrent |
| Doe 2398 | 74.109.239.66 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 07:15:56 PM | BitTorrent |
| Doe 2399 | 74.109.248.52 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:26:23 PM | BitTorrent |
| Doe 2400 | 74.110.143.179 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:10 PM | BitTorrent |
| Doe 2401 | 74.110.191.101 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 09:33:46 PM | BitTorrent |
| Doe 2402 | 74.111.16.120 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 03:16:12 PM | BitTorrent |
| Doe 2403 | 74.111.171.94 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:21:16 PM | BitTorrent |
| Doe 2404 | 74.111.176.62 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 11:14:24 PM | BitTorrent |
| Doe 2405 | 74.111.207.102 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 05:00:15 PM | BitTorrent |
| Doe 2406 | 74.111.221.72 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:46:13 AM | BitTorrent |
| Doe 2407 | 74.111.39.102 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:19 PM | BitTorrent |
| Doe 2408 | 74.128.234.136 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 10:11:06 AM | BitTorrent |
| Doe 2409 | 74.129.163.190 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 01:28:02 PM | BitTorrent |
| Doe 2410 | 74.129.17.87 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:57:11 PM | BitTorrent |
| Doe 2411 | 74.129.78.122 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 10:01:28 PM | BitTorrent |
| Doe 2412 | 74.130.199.139 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 11:18:49 AM | BitTorrent |

| Doe 2413 | 74.130.226.193 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 09:14:06 AM | BitTorrent |
| Doe 2414 | 74.131.119.212 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 05:52:19 PM | BitTorrent |
| Doe 2415 | 74.131.143.0 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 05:59:13 AM | BitTorrent |
| Doe 2416 | 74.133.0.41 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:18 AM | BitTorrent |
| Doe 2417 | 74.133.120.214 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:39:29 PM | BitTorrent |
| Doe 2418 | 74.133.20.3 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 05:32:20 PM | BitTorrent |
| Doe 2419 | 74.133.64.155 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:52 AM | BitTorrent |
| Doe 2420 | 74.136.217.169 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:49:30 PM | BitTorrent |
| Doe 2421 | 74.137.161.85 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:31:13 AM | BitTorrent |
| Doe 2422 | 74.137.250.111 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 07:05:33 AM | BitTorrent |
| Doe 2423 | 74.137.250.238 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 07:39:11 AM | BitTorrent |
| Doe 2424 | 74.138.196.117 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 06:03:25 AM | BitTorrent |
| Doe 2425 | 74.140.105.35 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 04:47:08 PM | BitTorrent |
| Doe 2426 | 74.140.146.215 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 07:41:34 PM | BitTorrent |
| Doe 2427 | 74.140.174.177 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 08:48:57 PM | BitTorrent |
| Doe 2428 | 74.160.52.81 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:13:49 PM | BitTorrent |
| Doe 2429 | 74.164.92.7 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:11:47 PM | BitTorrent |
| Doe 2430 | 74.174.128.150 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 10:48:53 PM | BitTorrent |
| Doe 2431 | 74.178.49.41 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:31:31 PM | BitTorrent |
| Doe 2432 | 74.190.239.118 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:51 PM | BitTorrent |
| Doe 2433 | 74.190.242.250 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:14:53 PM | BitTorrent |
| Doe 2434 | 74.190.243.177 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 08:04:30 AM | BitTorrent |

| Doe 2435 | 74.190.250.43 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:14:09 AM | BitTorrent |
| Doe 2436 | 74.190.250.54 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:06:47 AM | BitTorrent |
| Doe 2437 | 74.192.167.54 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 05:32:14 PM | BitTorrent |
| Doe 2438 | 74.194.132.227 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 06:44:10 AM | BitTorrent |
| Doe 2439 | 74.195.17.73 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 01:52:36 AM | BitTorrent |
| Doe 2440 | 74.195.227.208 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:02 PM | BitTorrent |
| Doe 2441 | 74.196.11.9 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:39:00 PM | BitTorrent |
| Doe 2442 | 74.196.120.254 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:11:27 AM | BitTorrent |
| Doe 2443 | 74.196.127.179 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 03:02:21 AM | BitTorrent |
| Doe 2444 | 74.196.199.121 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:24:09 PM | BitTorrent |
| Doe 2445 | 74.196.209.168 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 03:32:08 AM | BitTorrent |
| Doe 2446 | 74.196.212.72 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:37:07 PM | BitTorrent |
| Doe 2447 | 74.196.245.200 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:26:08 PM | BitTorrent |
| Doe 2448 | 74.209.41.254 | Fairpoint Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:59:39 AM | BitTorrent |
| Doe 2449 | 74.211.66.142 | Baja Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:52:29 PM | BitTorrent |
| Doe 2450 | 74.211.7.56 | Baja Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 11:26:20 PM | BitTorrent |
| Doe 2451 | 74.211.72.199 | Baja Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:14:32 PM | BitTorrent |
| Doe 2452 | 74.221.111.130 | Xanadoo, LLC | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:06:01 PM | BitTorrent |
| Doe 2453 | 74.223.67.93 | NuVox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 11:59:37 PM | BitTorrent |
| Doe 2454 | 74.233.60.171 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 01:33:35 PM | BitTorrent |
| Doe 2455 | 74.233.60.65 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:58:23 AM | BitTorrent |
| Doe 2456 | 74.233.72.219 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 02:40:55 PM | BitTorrent |

| Doe 2457 | 74.233.9.207 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:47:30 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2458 | 74.233.9.86 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:47:21 AM | BitTorrent |
| Doe 2459 | 74.237.27.114 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:55:54 PM | BitTorrent |
| Doe 2460 | 74.243.114.50 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:15:39 PM | BitTorrent |
| Doe 2461 | 74.248.35.125 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 09:06:51 AM | BitTorrent |
| Doe 2462 | 74.250.35.235 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 01:14:36 AM | BitTorrent |
| Doe 2463 | 74.250.35.25 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:52:38 AM | BitTorrent |
| Doe 2464 | 74.250.35.39 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:24:45 PM | BitTorrent |
| Doe 2465 | 74.250.35.74 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 02:28:12 AM | BitTorrent |
| Doe 2466 | 74.250.38.167 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:08:59 PM | BitTorrent |
| Doe 2467 | 74.254.146.101 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 06/10/2010 08:13:55 PM | BitTorrent |
| Doe 2468 | 74.37.50.102 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:56:32 AM | BitTorrent |
| Doe 2469 | 74.38.225.172 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:06:25 PM | BitTorrent |
| Doe 2470 | 74.38.225.212 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:36:12 PM | BitTorrent |
| Doe 2471 | 74.38.234.100 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:14:52 PM | BitTorrent |
| Doe 2472 | 74.44.196.167 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:13:49 PM | BitTorrent |
| Doe 2473 | 74.44.196.183 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:04:28 PM | BitTorrent |
| Doe 2474 | 74.44.198.250 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:54:04 AM | BitTorrent |
| Doe 2475 | 74.46.58.224 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 11:12:05 PM | BitTorrent |
| Doe 2476 | 74.46.58.45 | Frontier Communications of America | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 05:57:39 PM | BitTorrent |

| Doe 2477 | 74.60.236.148 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:05:57 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2478 | 74.61.179.198 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:52:11 PM | BitTorrent |
| Doe 2479 | 74.61.243.141 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:31 PM | BitTorrent |
| Doe 2480 | 74.62.43.150 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 03:32:17 AM | BitTorrent |
| Doe 2481 | 74.62.43.153 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 10:54:42 PM | BitTorrent |
| Doe 2482 | 74.62.43.158 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:02:35 AM | BitTorrent |
| Doe 2483 | 74.62.78.126 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 05:03:32 PM | BitTorrent |
| Doe 2484 | 74.64.124.60 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 09:51:56 PM | BitTorrent |
| Doe 2485 | 74.64.26.79 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:59:45 AM | BitTorrent |
| Doe 2486 | 74.65.160.205 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:18:18 PM | BitTorrent |
| Doe 2487 | 74.65.214.211 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 01:11:18 PM | BitTorrent |
| Doe 2488 | 74.66.94.138 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 11:12:24 PM | BitTorrent |
| Doe 2489 | 74.67.14.102 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:34:07 AM | BitTorrent |
| Doe 2490 | 74.67.178.134 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 07:33:25 AM | BitTorrent |
| Doe 2491 | 74.68.145.230 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:08:42 PM | BitTorrent |
| Doe 2492 | 74.69.138.242 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:11:25 PM | BitTorrent |
| Doe 2493 | 74.69.185.145 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:52:00 AM | BitTorrent |
| Doe 2494 | 74.69.186.225 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 02:58:43 PM | BitTorrent |
| Doe 2495 | 74.69.214.117 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 02:19:47 PM | BitTorrent |
| Doe 2496 | 74.69.87.187 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:06 AM | BitTorrent |
| Doe 2497 | 74.70.157.244 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 04:56:11 PM | BitTorrent |
| Doe 2498 | 74.70.212.88 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:40:50 PM | BitTorrent |

| Doe 2499 | 74.70.220.131 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 01:11:54 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2500 | 74.70.230.22 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 02:12:09 AM | BitTorrent |
| Doe 2501 | 74.71.232.49 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:49:07 AM | BitTorrent |
| Doe 2502 | 74.71.244.247 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:22:44 AM | BitTorrent |
| Doe 2503 | 74.71.63.166 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 06:29:55 PM | BitTorrent |
| Doe 2504 | 74.72.140.191 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:21:22 PM | BitTorrent |
| Doe 2505 | 74.72.140.237 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 05:40:55 AM | BitTorrent |
| Doe 2506 | 74.73.100.55 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 09:23:50 PM | BitTorrent |
| Doe 2507 | 74.73.150.105 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 03:17:30 PM | BitTorrent |
| Doe 2508 | 74.73.152.64 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:39:27 PM | BitTorrent |
| Doe 2509 | 74.73.225.102 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:59:00 AM | BitTorrent |
| Doe 2510 | 74.74.195.140 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 07:41:54 AM | BitTorrent |
| Doe 2511 | 74.74.214.238 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 08:22:11 PM | BitTorrent |
| Doe 2512 | 74.75.195.226 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:51 AM | BitTorrent |
| Doe 2513 | 74.76.87.248 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:16:53 PM | BitTorrent |
| Doe 2514 | 74.77.113.20 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:59:06 AM | BitTorrent |
| Doe 2515 | 74.77.197.163 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:11:32 PM | BitTorrent |
| Doe 2516 | 74.77.200.28 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 05:32:31 PM | BitTorrent |
| Doe 2517 | 74.77.227.95 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 05/22/2010 04:48:12 AM | BitTorrent |
| Doe 2518 | 74.78.104.80 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 07:07:42 AM | BitTorrent |
| Doe 2519 | 74.78.83.118 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:03:13 PM | BitTorrent |
| Doe 2520 | 74.87.63.46 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:47:57 PM | BitTorrent |

| Doe 2521 | 74.88.218.204 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:35:04 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2522 | 74.88.46.241 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 04:44:30 PM | BitTorrent |
| Doe 2523 | 74.89.19.19 | Optimum Online | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:17:28 PM | BitTorrent |
| Doe 2524 | 74.96.230.56 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 08:47:56 PM | BitTorrent |
| Doe 2525 | 74.96.97.118 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:41:33 PM | BitTorrent |
| Doe 2526 | 74.98.178.46 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 09:40:49 PM | BitTorrent |
| Doe 2527 | 74.98.190.171 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:57:10 AM | BitTorrent |
| Doe 2528 | 74.98.238.163 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:53 PM | BitTorrent |
| Doe 2529 | 74.98.250.30 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 11:09:17 AM | BitTorrent |
| Doe 2530 | 74.98.64.135 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 05:59:51 AM | BitTorrent |
| Doe 2531 | 74.98.86.223 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 09:44:19 AM | BitTorrent |
| Doe 2532 | 74.98.87.246 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:07:01 PM | BitTorrent |
| Doe 2533 | 74.99.66.179 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 04:18:36 PM | BitTorrent |
| Doe 2534 | 75.0.7.35 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:08:59 PM | BitTorrent |
| Doe 2535 | 75.1.206.109 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:51:22 PM | BitTorrent |
| Doe 2536 | 75.101.96.56 | SONIC.NET | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:14:02 PM | BitTorrent |
| Doe 2537 | 75.108.244.202 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 05:15:47 AM | BitTorrent |
| Doe 2538 | 75.109.144.211 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:06:47 PM | BitTorrent |
| Doe 2539 | 75.110.245.59 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:08:58 PM | BitTorrent |
| Doe 2540 | 75.110.39.180 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:41:57 AM | BitTorrent |
| Doe 2541 | 75.111.190.59 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 07:19:54 PM | BitTorrent |
| Doe 2542 | 75.111.209.231 | Suddenlink Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 11:37:04 PM | BitTorrent |

| Doe 2543 | 75.117.129.170 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:26:19 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2544 | 75.117.129.215 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 08:14:53 PM | BitTorrent |
| Doe 2545 | 75.117.146.103 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:22:19 PM | BitTorrent |
| Doe 2546 | 75.118.176.237 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:56 AM | BitTorrent |
| Doe 2547 | 75.118.194.218 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 10:42:06 PM | BitTorrent |
| Doe 2548 | 75.118.50.178 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:21 PM | BitTorrent |
| Doe 2549 | 75.130.142.111 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:32:31 AM | BitTorrent |
| Doe 2550 | 75.132.221.181 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:09:36 AM | BitTorrent |
| Doe 2551 | 75.134.106.238 | CHARTER COMMUNICATIONS | Tori Black Is Pretty Filthy PA 1-670-805 | 05/21/2010 02:14:57 AM | BitTorrent |
| Doe 2552 | 75.138.112.163 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 04:40:15 PM | BitTorrent |
| Doe 2553 | 75.138.162.111 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:28:05 PM | BitTorrent |
| Doe 2554 | 75.138.238.9 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:06:45 AM | BitTorrent |
| Doe 2555 | 75.139.206.231 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 12:04:15 AM | BitTorrent |
| Doe 2556 | 75.14.7.149 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 07:56:46 PM | BitTorrent |
| Doe 2557 | 75.140.100.64 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:18:19 PM | BitTorrent |
| Doe 2558 | 75.140.158.230 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:26 AM | BitTorrent |
| Doe 2559 | 75.142.127.147 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:28:49 AM | BitTorrent |
| Doe 2560 | 75.142.168.113 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:10:36 PM | BitTorrent |
| Doe 2561 | 75.142.254.222 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 08:02:42 PM | BitTorrent |
| Doe 2562 | 75.143.102.99 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:33:17 PM | BitTorrent |
| Doe 2563 | 75.149.57.29 | Comcast Business Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:01:46 AM | BitTorrent |
| Doe 2564 | 75.15.233.44 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:05:43 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 2565 | 75.15.239.2 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:21 PM | BitTorrent |
| Doe 2566 | 75.15.245.143 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 05:57:33 PM | BitTorrent |
| Doe 2567 | 75.15.247.85 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 09:48:23 PM | BitTorrent |
| Doe 2568 | 75.16.45.95 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:33:43 PM | BitTorrent |
| Doe 2569 | 75.164.11.65 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 02:47:54 PM | BitTorrent |
| Doe 2570 | 75.166.49.72 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 03:29:14 PM | BitTorrent |
| Doe 2571 | 75.167.49.133 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 02:04:40 AM | BitTorrent |
| Doe 2572 | 75.168.104.105 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:12:14 PM | BitTorrent |
| Doe 2573 | 75.168.126.235 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:02:41 PM | BitTorrent |
| Doe 2574 | 75.168.172.112 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 07:25:45 AM | BitTorrent |
| Doe 2575 | 75.169.251.81 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:07 PM | BitTorrent |
| Doe 2576 | 75.173.173.183 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 11:49:33 AM | BitTorrent |
| Doe 2577 | 75.173.32.233 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:10:56 PM | BitTorrent |
| Doe 2578 | 75.174.110.209 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 10:53:45 PM | BitTorrent |
| Doe 2579 | 75.178.12.54 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 09:58:14 PM | BitTorrent |
| Doe 2580 | 75.178.73.92 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 11:51:34 AM | BitTorrent |
| Doe 2581 | 75.179.44.215 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:40:02 AM | BitTorrent |
| Doe 2582 | 75.18.161.182 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:14:25 PM | BitTorrent |
| Doe 2583 | 75.180.231.128 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 10:38:28 PM | BitTorrent |
| Doe 2584 | 75.182.22.105 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 12:08:55 PM | BitTorrent |
| Doe 2585 | 75.182.60.129 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 10:14:50 PM | BitTorrent |
| Doe 2586 | 75.184.25.197 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 09:11:26 AM | BitTorrent |

| Doe 2587 | 75.184.28.192 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:38 AM | BitTorrent |
|----------|---------------|-------------|----------------------------------------|------------------------|------------|
| Doe 2588 | 75.184.40.206 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:03:04 PM | BitTorrent |
| Doe 2589 | 75.184.98.123 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:58:02 PM | BitTorrent |
| Doe 2590 | 75.185.10.7 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:57:17 AM | BitTorrent |
| Doe 2591 | 75.185.93.75 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:40 AM | BitTorrent |
| Doe 2592 | 75.186.9.211 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:56:00 AM | BitTorrent |
| Doe 2593 | 75.187.139.34 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 10:22:17 PM | BitTorrent |
| Doe 2594 | 75.187.154.137 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:33:29 AM | BitTorrent |
| Doe 2595 | 75.187.217.137 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:05:01 PM | BitTorrent |
| Doe 2596 | 75.187.218.213 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:18:14 AM | BitTorrent |
| Doe 2597 | 75.187.252.111 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 11:52:00 PM | BitTorrent |
| Doe 2598 | 75.187.55.253 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:47:51 PM | BitTorrent |
| Doe 2599 | 75.191.190.55 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 02:38:10 PM | BitTorrent |
| Doe 2600 | 75.21.86.136 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:51:28 AM | BitTorrent |
| Doe 2601 | 75.211.23.150 | Cellco Partnership DBA Verizon Wireless | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:20:40 PM | BitTorrent |
| Doe 2602 | 75.217.237.49 | Cellco Partnership DBA Verizon Wireless | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:23:11 AM | BitTorrent |
| Doe 2603 | 75.221.245.227 | Cellco Partnership DBA Verizon Wireless | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 10:29:10 PM | BitTorrent |
| Doe 2604 | 75.223.168.143 | Cellco Partnership DBA Verizon Wireless | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:53:54 PM | BitTorrent |
| Doe 2605 | 75.223.23.161 | Cellco Partnership DBA Verizon Wireless | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:38:15 PM | BitTorrent |
| Doe 2606 | 75.223.34.92 | Cellco Partnership DBA Verizon Wireless | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 08:34:45 AM | BitTorrent |
| Doe 2607 | 75.3.204.91 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:19 PM | BitTorrent |
| Doe 2608 | 75.30.181.112 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:14:49 PM | BitTorrent |

| Doe 2609 | 75.31.105.117 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 04:23:37 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2610 | 75.33.216.62 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 03:14:03 PM | BitTorrent |
| Doe 2611 | 75.36.145.145 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:06:48 AM | BitTorrent |
| Doe 2612 | 75.36.159.92 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:26:21 PM | BitTorrent |
| Doe 2613 | 75.36.37.224 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 01:58:09 PM | BitTorrent |
| Doe 2614 | 75.38.214.73 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 02:36:48 PM | BitTorrent |
| Doe 2615 | 75.38.23.47 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:27:59 PM | BitTorrent |
| Doe 2616 | 75.38.76.146 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:56:49 AM | BitTorrent |
| Doe 2617 | 75.4.226.8 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:01:36 PM | BitTorrent |
| Doe 2618 | 75.42.162.70 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 12:32:23 PM | BitTorrent |
| Doe 2619 | 75.47.96.77 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 04:40:13 AM | BitTorrent |
| Doe 2620 | 75.47.97.206 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:05:09 AM | BitTorrent |
| Doe 2621 | 75.54.129.155 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 12:14:04 PM | BitTorrent |
| Doe 2622 | 75.57.144.180 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:34:23 PM | BitTorrent |
| Doe 2623 | 75.58.157.236 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:34:06 AM | BitTorrent |
| Doe 2624 | 75.58.81.85 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 09:44:19 PM | BitTorrent |
| Doe 2625 | 75.6.174.209 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 08:28:21 PM | BitTorrent |
| Doe 2626 | 75.6.178.139 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 06:55:50 AM | BitTorrent |
| Doe 2627 | 75.6.182.196 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:21:52 PM | BitTorrent |
| Doe 2628 | 75.61.132.250 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 09:01:27 PM | BitTorrent |
| Doe 2629 | 75.62.157.180 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:22 PM | BitTorrent |
| Doe 2630 | 75.63.232.18 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:15:45 PM | BitTorrent |

| Doe 2631 | 75.64.178.26 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:47:32 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2632 | 75.64.20.239 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:01:03 PM | BitTorrent |
| Doe 2633 | 75.64.203.190 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:58:07 AM | BitTorrent |
| Doe 2634 | 75.64.211.23 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:59:24 AM | BitTorrent |
| Doe 2635 | 75.65.105.54 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 09:20:32 PM | BitTorrent |
| Doe 2636 | 75.65.130.224 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 10:29:52 PM | BitTorrent |
| Doe 2637 | 75.65.164.182 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 07:22:31 AM | BitTorrent |
| Doe 2638 | 75.65.21.73 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 07:28:20 AM | BitTorrent |
| Doe 2639 | 75.65.34.10 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:51:35 PM | BitTorrent |
| Doe 2640 | 75.65.59.113 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:28:16 PM | BitTorrent |
| Doe 2641 | 75.65.69.186 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:54:55 AM | BitTorrent |
| Doe 2642 | 75.65.73.14 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 02:53:56 AM | BitTorrent |
| Doe 2643 | 75.66.107.155 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:18:52 PM | BitTorrent |
| Doe 2644 | 75.66.124.59 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:34:19 PM | BitTorrent |
| Doe 2645 | 75.66.208.53 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:32:54 AM | BitTorrent |
| Doe 2646 | 75.66.32.76 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:58:18 AM | BitTorrent |
| Doe 2647 | 75.67.156.90 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 02:57:05 AM | BitTorrent |
| Doe 2648 | 75.67.233.110 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 09:00:56 PM | BitTorrent |
| Doe 2649 | 75.69.28.102 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:16:36 PM | BitTorrent |
| Doe 2650 | 75.7.154.87 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 07:41:47 PM | BitTorrent |
| Doe 2651 | 75.70.117.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:27 PM | BitTorrent |
| Doe 2652 | 75.70.136.187 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 10:53:04 AM | BitTorrent |

| Doe 2653 | 75.70.18.34 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 11:31:35 PM | BitTorrent |
| Doe 2654 | 75.70.25.110 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 11:32:59 PM | BitTorrent |
| Doe 2655 | 75.70.25.120 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:04 PM | BitTorrent |
| Doe 2656 | 75.70.50.97 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:11:39 AM | BitTorrent |
| Doe 2657 | 75.71.115.11 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 09:09:54 AM | BitTorrent |
| Doe 2658 | 75.71.243.207 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 10:34:14 PM | BitTorrent |
| Doe 2659 | 75.71.248.212 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:25:19 PM | BitTorrent |
| Doe 2660 | 75.72.138.244 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:22:35 PM | BitTorrent |
| Doe 2661 | 75.72.173.1 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:59:29 AM | BitTorrent |
| Doe 2662 | 75.72.179.71 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 01:25:55 PM | BitTorrent |
| Doe 2663 | 75.72.201.190 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:54:10 PM | BitTorrent |
| Doe 2664 | 75.72.218.31 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 04:25:56 PM | BitTorrent |
| Doe 2665 | 75.72.223.20 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 05:46:28 AM | BitTorrent |
| Doe 2666 | 75.72.224.22 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 11:33:03 PM | BitTorrent |
| Doe 2667 | 75.72.56.120 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:56:59 AM | BitTorrent |
| Doe 2668 | 75.72.71.53 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 06:14:29 PM | BitTorrent |
| Doe 2669 | 75.73.194.241 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:09 PM | BitTorrent |
| Doe 2670 | 75.73.27.197 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 08:44:28 PM | BitTorrent |
| Doe 2671 | 75.74.185.219 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:55:31 AM | BitTorrent |
| Doe 2672 | 75.76.105.250 | Knology | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 03:41:48 PM | BitTorrent |
| Doe 2673 | 75.76.129.206 | Knology | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:43:55 AM | BitTorrent |
| Doe 2674 | 75.76.229.17 | KNOLOGY Holdings | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 05:30:33 PM | BitTorrent |

| Doe 2675 | 75.76.68.22 | Knology | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:09:33 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2676 | 75.79.51.37 | DSL Extreme | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:58:02 PM | BitTorrent |
| Doe 2677 | 75.80.33.57 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 02:46:28 AM | BitTorrent |
| Doe 2678 | 75.81.20.48 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 02:11:29 AM | BitTorrent |
| Doe 2679 | 75.81.214.83 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 08:42:21 PM | BitTorrent |
| Doe 2680 | 75.82.108.219 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:25:12 AM | BitTorrent |
| Doe 2681 | 75.82.136.170 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 03:59:57 AM | BitTorrent |
| Doe 2682 | 75.82.164.47 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:26:19 PM | BitTorrent |
| Doe 2683 | 75.82.192.163 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 07:53:23 PM | BitTorrent |
| Doe 2684 | 75.82.23.131 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 11:01:37 AM | BitTorrent |
| Doe 2685 | 75.83.166.144 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:07:01 AM | BitTorrent |
| Doe 2686 | 75.83.239.166 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:44:57 AM | BitTorrent |
| Doe 2687 | 75.83.66.158 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 10:07:15 PM | BitTorrent |
| Doe 2688 | 75.84.158.82 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:30:09 PM | BitTorrent |
| Doe 2689 | 75.84.191.88 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:46:50 PM | BitTorrent |
| Doe 2690 | 75.84.31.245 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:18 PM | BitTorrent |
| Doe 2691 | 75.84.88.125 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:23 PM | BitTorrent |
| Doe 2692 | 75.85.120.157 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 02:52:38 AM | BitTorrent |
| Doe 2693 | 75.85.196.229 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:13:52 PM | BitTorrent |
| Doe 2694 | 75.85.52.196 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 06:14:07 PM | BitTorrent |
| Doe 2695 | 75.85.73.6 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 11:53:21 PM | BitTorrent |
| Doe 2696 | 75.87.184.17 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:49:16 AM | BitTorrent |

| Doe 2697 | 75.88.180.31 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 07:26:56 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2698 | 75.9.221.218 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:13:12 AM | BitTorrent |
| Doe 2699 | 75.90.230.236 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:56:25 AM | BitTorrent |
| Doe 2700 | 75.92.243.38 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 07:28:53 PM | BitTorrent |
| Doe 2701 | 75.93.255.118 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 06:20:02 PM | BitTorrent |
| Doe 2702 | 75.94.210.7 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 06:51:24 PM | BitTorrent |
| Doe 2703 | 75.94.217.114 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:09:03 PM | BitTorrent |
| Doe 2704 | 75.94.25.49 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:16 PM | BitTorrent |
| Doe 2705 | 75.97.11.164 | PenTeleData | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:04:17 PM | BitTorrent |
| Doe 2706 | 75.97.4.153 | PenTeleData | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:00:04 PM | BitTorrent |
| Doe 2707 | 76.10.21.202 | Distributed Management Information Systems, Inc. ( | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 10:50:03 AM | BitTorrent |
| Doe 2708 | 76.100.161.207 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:28 PM | BitTorrent |
| Doe 2709 | 76.101.11.115 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/24/2010 10:13:06 PM | BitTorrent |
| Doe 2710 | 76.101.213.83 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 09:00:33 AM | BitTorrent |
| Doe 2711 | 76.101.232.70 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:38 AM | BitTorrent |
| Doe 2712 | 76.102.226.56 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 02:10:30 PM | BitTorrent |
| Doe 2713 | 76.102.254.33 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:38:23 PM | BitTorrent |
| Doe 2714 | 76.102.255.153 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 04:29:21 PM | BitTorrent |
| Doe 2715 | 76.102.32.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:02:41 PM | BitTorrent |
| Doe 2716 | 76.102.70.110 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:03:34 PM | BitTorrent |
| Doe 2717 | 76.102.91.238 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:39:37 PM | BitTorrent |

| Doe 2718 | 76.103.11.90 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:43:21 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2719 | 76.103.119.170 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 07:03:53 PM | BitTorrent |
| Doe 2720 | 76.103.215.76 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:18:03 PM | BitTorrent |
| Doe 2721 | 76.103.250.80 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:12:32 PM | BitTorrent |
| Doe 2722 | 76.103.65.190 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 07:26:05 AM | BitTorrent |
| Doe 2723 | 76.103.75.59 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 03:56:48 PM | BitTorrent |
| Doe 2724 | 76.103.78.120 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 05:30:18 AM | BitTorrent |
| Doe 2725 | 76.104.141.130 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:16:29 AM | BitTorrent |
| Doe 2726 | 76.104.16.3 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:13 PM | BitTorrent |
| Doe 2727 | 76.104.243.155 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:32:19 PM | BitTorrent |
| Doe 2728 | 76.104.245.26 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 06:27:05 PM | BitTorrent |
| Doe 2729 | 76.104.72.225 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:18 PM | BitTorrent |
| Doe 2730 | 76.105.105.67 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:59:09 AM | BitTorrent |
| Doe 2731 | 76.105.112.23 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:39:57 PM | BitTorrent |
| Doe 2732 | 76.105.124.171 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:28:51 AM | BitTorrent |
| Doe 2733 | 76.105.144.82 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 04:31:57 PM | BitTorrent |
| Doe 2734 | 76.105.155.104 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 02:11:00 AM | BitTorrent |
| Doe 2735 | 76.105.21.18 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:09:12 AM | BitTorrent |
| Doe 2736 | 76.106.143.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 03:10:29 PM | BitTorrent |
| Doe 2737 | 76.106.184.70 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 11:57:12 PM | BitTorrent |
| Doe 2738 | 76.106.196.57 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 01:38:16 PM | BitTorrent |
| Doe 2739 | 76.106.228.175 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 10:40:05 PM | BitTorrent |

| Doe 2740 | 76.106.232.116 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:58:38 AM | BitTorrent |
| Doe 2741 | 76.106.236.19 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:52:19 PM | BitTorrent |
| Doe 2742 | 76.106.247.50 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:40:48 PM | BitTorrent |
| Doe 2743 | 76.107.127.77 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 07:47:13 PM | BitTorrent |
| Doe 2744 | 76.107.211.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:41:06 AM | BitTorrent |
| Doe 2745 | 76.107.47.134 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 05:10:31 PM | BitTorrent |
| Doe 2746 | 76.108.152.124 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:58 PM | BitTorrent |
| Doe 2747 | 76.108.159.111 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:30:14 AM | BitTorrent |
| Doe 2748 | 76.108.214.34 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 06:54:34 PM | BitTorrent |
| Doe 2749 | 76.109.124.121 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 04:33:14 PM | BitTorrent |
| Doe 2750 | 76.109.5.59 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:58:43 AM | BitTorrent |
| Doe 2751 | 76.110.129.222 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:21 AM | BitTorrent |
| Doe 2752 | 76.110.193.125 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:04:18 AM | BitTorrent |
| Doe 2753 | 76.110.3.18 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:50:35 PM | BitTorrent |
| Doe 2754 | 76.110.52.199 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 10:23:40 AM | BitTorrent |
| Doe 2755 | 76.110.66.4 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 02:37:00 AM | BitTorrent |
| Doe 2756 | 76.110.90.227 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:24 AM | BitTorrent |
| Doe 2757 | 76.111.167.49 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 01:40:24 AM | BitTorrent |
| Doe 2758 | 76.111.251.197 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 05:50:34 AM | BitTorrent |
| Doe 2759 | 76.111.60.40 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:45:49 PM | BitTorrent |
| Doe 2760 | 76.112.113.246 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 10:28:37 PM | BitTorrent |
| Doe 2761 | 76.112.171.45 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:15 AM | BitTorrent |

| Doe 2762 | 76.112.27.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 04:08:51 AM | BitTorrent |
| Doe 2763 | 76.112.39.131 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:09 PM | BitTorrent |
| Doe 2764 | 76.114.101.11 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:00:25 PM | BitTorrent |
| Doe 2765 | 76.114.116.177 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:29:10 PM | BitTorrent |
| Doe 2766 | 76.114.254.62 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:58:46 AM | BitTorrent |
| Doe 2767 | 76.114.49.3 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:54 AM | BitTorrent |
| Doe 2768 | 76.114.63.130 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:02:22 AM | BitTorrent |
| Doe 2769 | 76.115.131.136 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:57:11 PM | BitTorrent |
| Doe 2770 | 76.115.16.145 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:10:15 PM | BitTorrent |
| Doe 2771 | 76.115.18.244 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 08:05:09 PM | BitTorrent |
| Doe 2772 | 76.115.25.220 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 10:11:10 PM | BitTorrent |
| Doe 2773 | 76.116.116.32 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:24:10 AM | BitTorrent |
| Doe 2774 | 76.116.125.30 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 07:08:15 AM | BitTorrent |
| Doe 2775 | 76.116.246.5 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:36:07 PM | BitTorrent |
| Doe 2776 | 76.116.25.16 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 01:39:11 PM | BitTorrent |
| Doe 2777 | 76.116.36.88 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 10:42:43 PM | BitTorrent |
| Doe 2778 | 76.117.0.198 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 05:53:33 AM | BitTorrent |
| Doe 2779 | 76.117.139.72 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:59:52 AM | BitTorrent |
| Doe 2780 | 76.118.155.75 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:16 PM | BitTorrent |
| Doe 2781 | 76.118.29.130 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 03:58:48 PM | BitTorrent |
| Doe 2782 | 76.118.76.34 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:05:55 PM | BitTorrent |
| Doe 2783 | 76.119.37.206 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:34:11 PM | BitTorrent |

| Doe 2784 | 76.119.88.244 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 07:57:30 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2785 | 76.120.132.223 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 03:38:17 PM | BitTorrent |
| Doe 2786 | 76.120.201.9 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:29:33 PM | BitTorrent |
| Doe 2787 | 76.120.217.116 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:57:10 PM | BitTorrent |
| Doe 2788 | 76.120.65.150 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 10:58:21 PM | BitTorrent |
| Doe 2789 | 76.120.72.81 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:38:47 PM | BitTorrent |
| Doe 2790 | 76.121.121.93 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:24:13 PM | BitTorrent |
| Doe 2791 | 76.121.168.12 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 01:02:40 PM | BitTorrent |
| Doe 2792 | 76.121.193.54 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:56:27 AM | BitTorrent |
| Doe 2793 | 76.121.20.127 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:37:38 AM | BitTorrent |
| Doe 2794 | 76.121.72.51 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 04:51:18 PM | BitTorrent |
| Doe 2795 | 76.122.119.15 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 09:19:59 PM | BitTorrent |
| Doe 2796 | 76.122.20.224 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:05 AM | BitTorrent |
| Doe 2797 | 76.122.40.100 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:16:25 AM | BitTorrent |
| Doe 2798 | 76.123.124.192 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:15:55 PM | BitTorrent |
| Doe 2799 | 76.123.152.137 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:56:40 AM | BitTorrent |
| Doe 2800 | 76.124.12.67 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:14:28 PM | BitTorrent |
| Doe 2801 | 76.125.116.0 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:03:21 PM | BitTorrent |
| Doe 2802 | 76.125.161.198 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:19:03 AM | BitTorrent |
| Doe 2803 | 76.125.44.84 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:34:00 PM | BitTorrent |
| Doe 2804 | 76.126.106.43 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:52:37 AM | BitTorrent |
| Doe 2805 | 76.126.123.166 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 07:29:32 AM | BitTorrent |

| Doe 2806 | 76.126.151.158 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/15/2010 02:19:52 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2807 | 76.126.172.74 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 04:33:43 PM | BitTorrent |
| Doe 2808 | 76.126.210.54 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:30:04 AM | BitTorrent |
| Doe 2809 | 76.127.101.78 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 06:33:09 AM | BitTorrent |
| Doe 2810 | 76.127.140.241 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:09:43 PM | BitTorrent |
| Doe 2811 | 76.127.18.42 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:16:47 AM | BitTorrent |
| Doe 2812 | 76.14.135.181 | Wave Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:28:37 AM | BitTorrent |
| Doe 2813 | 76.14.89.229 | Wave Broadband | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:51:50 PM | BitTorrent |
| Doe 2814 | 76.15.228.173 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:13 PM | BitTorrent |
| Doe 2815 | 76.15.243.98 | EarthLink | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:08:04 PM | BitTorrent |
| Doe 2816 | 76.16.11.144 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:21 AM | BitTorrent |
| Doe 2817 | 76.16.234.194 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:20 AM | BitTorrent |
| Doe 2818 | 76.16.254.18 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 06:48:09 PM | BitTorrent |
| Doe 2819 | 76.16.64.53 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:12:46 PM | BitTorrent |
| Doe 2820 | 76.16.91.155 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 08:54:56 PM | BitTorrent |
| Doe 2821 | 76.166.111.183 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 09:52:38 AM | BitTorrent |
| Doe 2822 | 76.167.150.110 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 06:21:49 PM | BitTorrent |
| Doe 2823 | 76.167.182.251 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:11:57 AM | BitTorrent |
| Doe 2824 | 76.167.226.238 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:58:50 AM | BitTorrent |
| Doe 2825 | 76.167.45.6 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 10:32:20 PM | BitTorrent |
| Doe 2826 | 76.167.97.63 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:02:24 AM | BitTorrent |
| Doe 2827 | 76.168.2.204 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:07:52 AM | BitTorrent |

| Doe 2828 | 76.168.55.219 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 04:05:49 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2829 | 76.168.81.15 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 05:08:27 PM | BitTorrent |
| Doe 2830 | 76.168.86.30 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 12:32:12 AM | BitTorrent |
| Doe 2831 | 76.169.138.178 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:13:52 AM | BitTorrent |
| Doe 2832 | 76.169.208.92 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 03:58:47 AM | BitTorrent |
| Doe 2833 | 76.169.221.176 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 10:48:37 AM | BitTorrent |
| Doe 2834 | 76.169.240.189 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 09:32:04 AM | BitTorrent |
| Doe 2835 | 76.169.255.97 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:36:34 PM | BitTorrent |
| Doe 2836 | 76.169.41.180 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:21:16 AM | BitTorrent |
| Doe 2837 | 76.169.43.169 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 02:35:46 AM | BitTorrent |
| Doe 2838 | 76.169.43.40 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 05:09:35 AM | BitTorrent |
| Doe 2839 | 76.169.8.57 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:27:34 AM | BitTorrent |
| Doe 2840 | 76.17.105.28 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 07:30:23 PM | BitTorrent |
| Doe 2841 | 76.17.170.141 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 07:57:11 AM | BitTorrent |
| Doe 2842 | 76.17.223.148 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:13:56 PM | BitTorrent |
| Doe 2843 | 76.17.81.132 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:37:48 AM | BitTorrent |
| Doe 2844 | 76.170.217.73 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:59:07 AM | BitTorrent |
| Doe 2845 | 76.170.226.147 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 06:48:20 PM | BitTorrent |
| Doe 2846 | 76.170.23.31 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:16 PM | BitTorrent |
| Doe 2847 | 76.170.25.163 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 02:33:19 AM | BitTorrent |
| Doe 2848 | 76.171.117.128 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:51:09 AM | BitTorrent |
| Doe 2849 | 76.171.125.172 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:21 AM | BitTorrent |

| Doe 2850 | 76.171.174.215 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 07:17:55 AM | BitTorrent |
| Doe 2851 | 76.171.193.204 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 01:50:20 AM | BitTorrent |
| Doe 2852 | 76.171.250.9 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 02:59:14 AM | BitTorrent |
| Doe 2853 | 76.171.251.45 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 11:16:48 PM | BitTorrent |
| Doe 2854 | 76.171.31.96 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:59:06 AM | BitTorrent |
| Doe 2855 | 76.172.145.208 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:04:46 AM | BitTorrent |
| Doe 2856 | 76.172.189.168 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 10:25:45 PM | BitTorrent |
| Doe 2857 | 76.173.103.193 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 06:01:11 PM | BitTorrent |
| Doe 2858 | 76.173.113.157 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:21 PM | BitTorrent |
| Doe 2859 | 76.173.113.52 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 01:16:57 AM | BitTorrent |
| Doe 2860 | 76.173.174.99 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:28 PM | BitTorrent |
| Doe 2861 | 76.173.186.15 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 03:03:41 PM | BitTorrent |
| Doe 2862 | 76.173.89.122 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:23:33 AM | BitTorrent |
| Doe 2863 | 76.174.200.182 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 07:50:15 AM | BitTorrent |
| Doe 2864 | 76.175.186.162 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 02:06:01 AM | BitTorrent |
| Doe 2865 | 76.175.255.27 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:43 AM | BitTorrent |
| Doe 2866 | 76.175.49.85 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:14:02 AM | BitTorrent |
| Doe 2867 | 76.175.8.139 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:59:57 AM | BitTorrent |
| Doe 2868 | 76.176.125.9 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:35:58 PM | BitTorrent |
| Doe 2869 | 76.176.28.68 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 10:09:05 PM | BitTorrent |
| Doe 2870 | 76.177.227.15 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 11:26:26 PM | BitTorrent |
| Doe 2871 | 76.178.119.115 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:14:22 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 2872 | 76.178.126.190 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:46:54 AM | BitTorrent |
| Doe 2873 | 76.178.134.121 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 05:06:58 AM | BitTorrent |
| Doe 2874 | 76.18.148.90 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:18:37 AM | BitTorrent |
| Doe 2875 | 76.18.155.78 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:58:00 AM | BitTorrent |
| Doe 2876 | 76.18.161.115 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:12 AM | BitTorrent |
| Doe 2877 | 76.18.225.220 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:45:44 AM | BitTorrent |
| Doe 2878 | 76.18.230.31 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:52:08 PM | BitTorrent |
| Doe 2879 | 76.18.238.213 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 11:45:24 PM | BitTorrent |
| Doe 2880 | 76.18.242.216 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 09:10:27 PM | BitTorrent |
| Doe 2881 | 76.18.255.82 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 10:06:21 PM | BitTorrent |
| Doe 2882 | 76.18.40.167 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:14:35 PM | BitTorrent |
| Doe 2883 | 76.180.120.5 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:56:18 PM | BitTorrent |
| Doe 2884 | 76.180.87.113 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:18:45 AM | BitTorrent |
| Doe 2885 | 76.181.248.112 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 03:15:53 PM | BitTorrent |
| Doe 2886 | 76.182.126.174 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:34:00 PM | BitTorrent |
| Doe 2887 | 76.182.135.122 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 01:33:26 PM | BitTorrent |
| Doe 2888 | 76.182.46.106 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:14:06 AM | BitTorrent |
| Doe 2889 | 76.182.7.199 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:30:54 PM | BitTorrent |
| Doe 2890 | 76.183.72.177 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:16:25 AM | BitTorrent |
| Doe 2891 | 76.184.153.186 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 09:47:42 PM | BitTorrent |
| Doe 2892 | 76.184.215.76 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 01:44:43 AM | BitTorrent |
| Doe 2893 | 76.185.102.48 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 05:17:26 AM | BitTorrent |

| Doe 2894 | 76.185.135.195 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:41:40 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2895 | 76.185.191.43 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:37:33 PM | BitTorrent |
| Doe 2896 | 76.186.148.139 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:17:30 PM | BitTorrent |
| Doe 2897 | 76.186.208.107 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:15:02 PM | BitTorrent |
| Doe 2898 | 76.187.209.137 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 07:10:11 PM | BitTorrent |
| Doe 2899 | 76.188.44.63 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:14:52 AM | BitTorrent |
| Doe 2900 | 76.188.87.119 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:10:11 PM | BitTorrent |
| Doe 2901 | 76.189.161.195 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:36:29 AM | BitTorrent |
| Doe 2902 | 76.189.223.159 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 03:34:41 AM | BitTorrent |
| Doe 2903 | 76.189.98.55 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:16:25 AM | BitTorrent |
| Doe 2904 | 76.19.119.200 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:38:33 AM | BitTorrent |
| Doe 2905 | 76.19.138.195 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 04:57:31 PM | BitTorrent |
| Doe 2906 | 76.19.175.160 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 04:43:33 AM | BitTorrent |
| Doe 2907 | 76.19.195.103 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 07:57:05 PM | BitTorrent |
| Doe 2908 | 76.19.22.100 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:43 AM | BitTorrent |
| Doe 2909 | 76.19.80.72 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 10:39:58 PM | BitTorrent |
| Doe 2910 | 76.190.219.229 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:07:12 PM | BitTorrent |
| Doe 2911 | 76.192.33.34 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:26 PM | BitTorrent |
| Doe 2912 | 76.192.97.159 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 04:02:36 PM | BitTorrent |
| Doe 2913 | 76.192.99.55 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 11:43:21 PM | BitTorrent |
| Doe 2914 | 76.198.247.73 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:37:41 PM | BitTorrent |
| Doe 2915 | 76.198.255.7 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 11:07:09 AM | BitTorrent |

| Doe 2916 | 76.198.255.74 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:38:32 PM | BitTorrent |
| Doe 2917 | 76.199.121.179 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:41:12 PM | BitTorrent |
| Doe 2918 | 76.20.10.144 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:52 AM | BitTorrent |
| Doe 2919 | 76.20.112.214 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:06:30 AM | BitTorrent |
| Doe 2920 | 76.20.12.141 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 02:48:03 PM | BitTorrent |
| Doe 2921 | 76.20.137.34 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:52:13 AM | BitTorrent |
| Doe 2922 | 76.20.148.228 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:58:40 AM | BitTorrent |
| Doe 2923 | 76.20.170.163 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 11:40:02 PM | BitTorrent |
| Doe 2924 | 76.20.238.24 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 01:57:47 PM | BitTorrent |
| Doe 2925 | 76.20.61.74 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:36:58 PM | BitTorrent |
| Doe 2926 | 76.201.126.79 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/22/2010 05:14:23 AM | BitTorrent |
| Doe 2927 | 76.203.154.128 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:14:06 PM | BitTorrent |
| Doe 2928 | 76.21.102.65 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 05:57:38 PM | BitTorrent |
| Doe 2929 | 76.21.165.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:49:06 PM | BitTorrent |
| Doe 2930 | 76.21.177.40 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 06:39:57 AM | BitTorrent |
| Doe 2931 | 76.21.98.79 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:03:43 AM | BitTorrent |
| Doe 2932 | 76.214.19.15 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:06:31 PM | BitTorrent |
| Doe 2933 | 76.214.56.6 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 02:55:57 PM | BitTorrent |
| Doe 2934 | 76.217.19.44 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:40:41 AM | BitTorrent |
| Doe 2935 | 76.22.150.211 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:13:07 AM | BitTorrent |
| Doe 2936 | 76.22.99.110 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:40:19 AM | BitTorrent |
| Doe 2937 | 76.226.101.2 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 07:22:00 PM | BitTorrent |

| Doe 2938 | 76.226.114.179 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 05:43:55 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 2939 | 76.226.120.95 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 06:54:40 AM | BitTorrent |
| Doe 2940 | 76.226.147.210 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:45:34 PM | BitTorrent |
| Doe 2941 | 76.226.48.104 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:58:37 AM | BitTorrent |
| Doe 2942 | 76.226.50.176 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:58:32 AM | BitTorrent |
| Doe 2943 | 76.226.51.129 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 05:16:22 AM | BitTorrent |
| Doe 2944 | 76.226.55.247 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 11:11:37 PM | BitTorrent |
| Doe 2945 | 76.226.63.176 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:38:35 PM | BitTorrent |
| Doe 2946 | 76.226.74.94 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:36:56 PM | BitTorrent |
| Doe 2947 | 76.226.76.207 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 04:03:17 AM | BitTorrent |
| Doe 2948 | 76.226.77.27 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 03:04:33 AM | BitTorrent |
| Doe 2949 | 76.228.43.196 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:37:02 PM | BitTorrent |
| Doe 2950 | 76.23.146.38 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:08:21 PM | BitTorrent |
| Doe 2951 | 76.23.156.134 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:39:19 PM | BitTorrent |
| Doe 2952 | 76.23.28.67 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 04:02:31 PM | BitTorrent |
| Doe 2953 | 76.230.10.243 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 03:57:22 PM | BitTorrent |
| Doe 2954 | 76.232.151.84 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 07:37:32 AM | BitTorrent |
| Doe 2955 | 76.234.144.159 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 10:05:27 AM | BitTorrent |
| Doe 2956 | 76.236.123.139 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 03:46:32 PM | BitTorrent |
| Doe 2957 | 76.237.230.3 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:12:06 PM | BitTorrent |
| Doe 2958 | 76.237.231.160 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:49 PM | BitTorrent |
| Doe 2959 | 76.237.234.182 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:12:36 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 2960 | 76.237.235.98 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 04:54:17 AM | BitTorrent |
| Doe 2961 | 76.237.236.232 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:36:09 AM | BitTorrent |
| Doe 2962 | 76.237.237.227 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 11:50:49 PM | BitTorrent |
| Doe 2963 | 76.24.117.56 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:59:56 PM | BitTorrent |
| Doe 2964 | 76.24.161.173 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:58:29 AM | BitTorrent |
| Doe 2965 | 76.24.18.221 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 11:35:05 PM | BitTorrent |
| Doe 2966 | 76.24.74.75 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:54:58 PM | BitTorrent |
| Doe 2967 | 76.24.88.92 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 04:49:22 AM | BitTorrent |
| Doe 2968 | 76.241.189.187 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 01:37:05 PM | BitTorrent |
| Doe 2969 | 76.248.76.181 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:50:20 AM | BitTorrent |
| Doe 2970 | 76.249.29.233 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:06 PM | BitTorrent |
| Doe 2971 | 76.25.24.181 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 04:53:08 AM | BitTorrent |
| Doe 2972 | 76.25.97.2 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 07:29:16 AM | BitTorrent |
| Doe 2973 | 76.250.132.57 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:22:57 PM | BitTorrent |
| Doe 2974 | 76.254.10.129 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 05:14:02 AM | BitTorrent |
| Doe 2975 | 76.254.59.244 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:18:29 PM | BitTorrent |
| Doe 2976 | 76.254.63.165 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:18 PM | BitTorrent |
| Doe 2977 | 76.26.128.235 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 06:04:05 PM | BitTorrent |
| Doe 2978 | 76.26.31.201 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:59:22 AM | BitTorrent |
| Doe 2979 | 76.26.33.53 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 01:06:40 PM | BitTorrent |
| Doe 2980 | 76.26.35.140 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:10:47 PM | BitTorrent |
| Doe 2981 | 76.26.52.11 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:23:16 PM | BitTorrent |

| Doe 2982 | 76.26.64.204 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:59:20 AM | BitTorrent |
| Doe 2983 | 76.27.117.164 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:03:54 PM | BitTorrent |
| Doe 2984 | 76.27.132.144 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 11:39:09 PM | BitTorrent |
| Doe 2985 | 76.27.205.198 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:38:56 AM | BitTorrent |
| Doe 2986 | 76.27.213.42 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 07:29:38 AM | BitTorrent |
| Doe 2987 | 76.27.217.61 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 09:45:07 PM | BitTorrent |
| Doe 2988 | 76.27.226.236 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:07:37 PM | BitTorrent |
| Doe 2989 | 76.27.81.47 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:48:17 AM | BitTorrent |
| Doe 2990 | 76.27.93.9 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 04:20:50 AM | BitTorrent |
| Doe 2991 | 76.28.105.122 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:29:10 PM | BitTorrent |
| Doe 2992 | 76.28.172.69 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 08:17:25 PM | BitTorrent |
| Doe 2993 | 76.28.178.116 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 03:05:28 PM | BitTorrent |
| Doe 2994 | 76.29.154.69 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:00:35 AM | BitTorrent |
| Doe 2995 | 76.29.160.112 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:48:21 PM | BitTorrent |
| Doe 2996 | 76.29.17.206 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 02:31:23 AM | BitTorrent |
| Doe 2997 | 76.29.197.57 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 09:14:22 PM | BitTorrent |
| Doe 2998 | 76.29.50.77 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 02:25:00 AM | BitTorrent |
| Doe 2999 | 76.29.55.66 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:14:02 PM | BitTorrent |
| Doe 3000 | 76.29.57.223 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 10:54:37 PM | BitTorrent |
| Doe 3001 | 76.29.75.231 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:38:18 AM | BitTorrent |
| Doe 3002 | 76.30.134.162 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 03:57:10 AM | BitTorrent |
| Doe 3003 | 76.30.193.7 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:28 AM | BitTorrent |

| Doe 3004 | 76.30.51.53 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 08:53:50 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3005 | 76.30.89.79 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:55:06 PM | BitTorrent |
| Doe 3006 | 76.31.54.6 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 08:22:50 AM | BitTorrent |
| Doe 3007 | 76.31.84.181 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:10:28 PM | BitTorrent |
| Doe 3008 | 76.31.85.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:40:54 AM | BitTorrent |
| Doe 3009 | 76.31.88.206 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 03:32:40 PM | BitTorrent |
| Doe 3010 | 76.78.81.214 | Apogee Telecom | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:02:36 AM | BitTorrent |
| Doe 3011 | 76.79.135.142 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 04:01:14 PM | BitTorrent |
| Doe 3012 | 76.79.135.79 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:36:43 PM | BitTorrent |
| Doe 3013 | 76.79.180.147 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:31:21 AM | BitTorrent |
| Doe 3014 | 76.83.111.220 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:12:29 PM | BitTorrent |
| Doe 3015 | 76.83.113.63 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 08:48:24 PM | BitTorrent |
| Doe 3016 | 76.83.243.27 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 10:52:59 AM | BitTorrent |
| Doe 3017 | 76.83.253.118 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 07:50:12 PM | BitTorrent |
| Doe 3018 | 76.84.33.177 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 08:17:11 PM | BitTorrent |
| Doe 3019 | 76.84.49.72 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 09:39:27 PM | BitTorrent |
| Doe 3020 | 76.87.104.251 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 06:09:24 PM | BitTorrent |
| Doe 3021 | 76.87.29.1 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 11:11:17 PM | BitTorrent |
| Doe 3022 | 76.87.47.47 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:27 AM | BitTorrent |
| Doe 3023 | 76.88.111.33 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:04:01 AM | BitTorrent |
| Doe 3024 | 76.88.4.197 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:05:09 AM | BitTorrent |
| Doe 3025 | 76.88.94.142 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:03 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3026 | 76.89.187.107 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:50:39 AM | BitTorrent |
| Doe 3027 | 76.89.190.132 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 08:16:52 AM | BitTorrent |
| Doe 3028 | 76.89.197.60 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:53:22 AM | BitTorrent |
| Doe 3029 | 76.89.200.200 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 05:05:18 AM | BitTorrent |
| Doe 3030 | 76.89.201.103 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 09:02:50 PM | BitTorrent |
| Doe 3031 | 76.89.88.190 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:36 AM | BitTorrent |
| Doe 3032 | 76.90.15.126 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 06:07:54 AM | BitTorrent |
| Doe 3033 | 76.90.186.158 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 06:02:21 PM | BitTorrent |
| Doe 3034 | 76.90.239.242 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 04:07:54 AM | BitTorrent |
| Doe 3035 | 76.90.74.12 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 09:11:14 AM | BitTorrent |
| Doe 3036 | 76.91.149.210 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 09:51:04 PM | BitTorrent |
| Doe 3037 | 76.91.163.95 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 06:30:22 PM | BitTorrent |
| Doe 3038 | 76.91.18.17 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 03:54:22 PM | BitTorrent |
| Doe 3039 | 76.91.244.117 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 09:22:16 AM | BitTorrent |
| Doe 3040 | 76.91.42.222 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 08:14:41 PM | BitTorrent |
| Doe 3041 | 76.92.240.126 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:20:54 AM | BitTorrent |
| Doe 3042 | 76.92.252.147 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 07:08:01 AM | BitTorrent |
| Doe 3043 | 76.93.125.131 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:59:56 AM | BitTorrent |
| Doe 3044 | 76.93.197.25 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 09:53:17 PM | BitTorrent |
| Doe 3045 | 76.93.215.128 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 04:49:39 AM | BitTorrent |
| Doe 3046 | 76.93.50.196 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:14:12 AM | BitTorrent |
| Doe 3047 | 76.94.152.43 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:04:41 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3048 | 76.94.180.60 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:25:28 AM | BitTorrent |
| Doe 3049 | 76.94.20.234 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:23:15 PM | BitTorrent |
| Doe 3050 | 76.94.202.234 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:41:03 AM | BitTorrent |
| Doe 3051 | 76.94.56.204 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 07:55:20 PM | BitTorrent |
| Doe 3052 | 76.94.75.143 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:22:56 PM | BitTorrent |
| Doe 3053 | 76.97.241.219 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 01:57:32 PM | BitTorrent |
| Doe 3054 | 76.98.120.184 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 03:28:30 PM | BitTorrent |
| Doe 3055 | 76.99.115.163 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 09:01:07 PM | BitTorrent |
| Doe 3056 | 76.99.208.145 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:58:20 AM | BitTorrent |
| Doe 3057 | 76.99.29.3 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 11:22:22 PM | BitTorrent |
| Doe 3058 | 76.99.50.116 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:55:37 PM | BitTorrent |
| Doe 3059 | 84.11.139.136 | IABG mbH | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 02:29:45 PM | BitTorrent |
| Doe 3060 | 96.18.21.218 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 07:57:56 PM | BitTorrent |
| Doe 3061 | 96.19.121.120 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:58:54 PM | BitTorrent |
| Doe 3062 | 96.19.162.169 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:37:07 PM | BitTorrent |
| Doe 3063 | 96.19.219.106 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 04:20:30 PM | BitTorrent |
| Doe 3064 | 96.19.226.79 | CABLE ONE | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 11:31:48 AM | BitTorrent |
| Doe 3065 | 96.227.225.116 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 04:45:35 PM | BitTorrent |
| Doe 3066 | 96.227.239.154 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 08:19:17 PM | BitTorrent |
| Doe 3067 | 96.227.94.129 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 07:09:49 AM | BitTorrent |
| Doe 3068 | 96.228.192.254 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 10:01:23 PM | BitTorrent |
| Doe 3069 | 96.228.193.72 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 10:03:50 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3070 | 96.228.52.20 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:58:43 AM | BitTorrent |
| Doe 3071 | 96.229.102.174 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 07:56:30 PM | BitTorrent |
| Doe 3072 | 96.229.19.187 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:27:14 AM | BitTorrent |
| Doe 3073 | 96.229.209.74 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 04:33:02 PM | BitTorrent |
| Doe 3074 | 96.231.152.171 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 09:01:27 PM | BitTorrent |
| Doe 3075 | 96.231.31.163 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:51:34 AM | BitTorrent |
| Doe 3076 | 96.231.31.223 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:56:17 PM | BitTorrent |
| Doe 3077 | 96.232.94.66 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:20:45 PM | BitTorrent |
| Doe 3078 | 96.233.147.29 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 07:00:13 PM | BitTorrent |
| Doe 3079 | 96.235.188.66 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 06:37:10 PM | BitTorrent |
| Doe 3080 | 96.236.142.4 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 09:41:04 PM | BitTorrent |
| Doe 3081 | 96.236.208.166 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 10:27:20 PM | BitTorrent |
| Doe 3082 | 96.237.158.27 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 07:44:44 PM | BitTorrent |
| Doe 3083 | 96.237.251.86 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 03:46:23 PM | BitTorrent |
| Doe 3084 | 96.238.185.200 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:48:44 AM | BitTorrent |
| Doe 3085 | 96.238.185.6 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:59:17 AM | BitTorrent |
| Doe 3086 | 96.239.17.25 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:14:44 AM | BitTorrent |
| Doe 3087 | 96.239.199.231 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:51:31 PM | BitTorrent |
| Doe 3088 | 96.239.71.89 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 04:53:15 PM | BitTorrent |
| Doe 3089 | 96.24.156.106 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 10:32:49 PM | BitTorrent |
| Doe 3090 | 96.241.166.104 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 09:52:18 AM | BitTorrent |
| Doe 3091 | 96.241.206.177 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:00:40 PM | BitTorrent |

| Doe 3092 | 96.242.179.45 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/15/2010 07:16:23 AM | BitTorrent |
| Doe 3093 | 96.242.19.153 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:09:37 AM | BitTorrent |
| Doe 3094 | 96.242.229.93 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:10:43 AM | BitTorrent |
| Doe 3095 | 96.243.134.113 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:04:47 AM | BitTorrent |
| Doe 3096 | 96.243.207.19 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:43:26 AM | BitTorrent |
| Doe 3097 | 96.244.140.246 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:56:44 AM | BitTorrent |
| Doe 3098 | 96.245.205.96 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:08:00 AM | BitTorrent |
| Doe 3099 | 96.245.223.26 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 06:45:12 PM | BitTorrent |
| Doe 3100 | 96.245.39.18 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:27 PM | BitTorrent |
| Doe 3101 | 96.245.40.224 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 06:20:08 PM | BitTorrent |
| Doe 3102 | 96.246.36.99 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:43:32 AM | BitTorrent |
| Doe 3103 | 96.247.84.227 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 04:57:40 AM | BitTorrent |
| Doe 3104 | 96.248.110.34 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:44:44 PM | BitTorrent |
| Doe 3105 | 96.248.120.102 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:53:23 AM | BitTorrent |
| Doe 3106 | 96.248.213.91 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:28:10 PM | BitTorrent |
| Doe 3107 | 96.248.41.246 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 08:11:05 PM | BitTorrent |
| Doe 3108 | 96.248.97.64 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 07:41:57 PM | BitTorrent |
| Doe 3109 | 96.249.156.33 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 03:43:05 PM | BitTorrent |
| Doe 3110 | 96.25.183.93 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 07:58:52 PM | BitTorrent |
| Doe 3111 | 96.25.24.241 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:52:37 AM | BitTorrent |
| Doe 3112 | 96.25.27.23 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:54:03 PM | BitTorrent |
| Doe 3113 | 96.250.103.238 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 11:57:24 PM | BitTorrent |

| Doe 3114 | 96.250.18.217 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 08:52:01 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3115 | 96.250.19.86 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 10:52:33 PM | BitTorrent |
| Doe 3116 | 96.250.84.160 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 12:09:57 PM | BitTorrent |
| Doe 3117 | 96.251.46.89 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 11:56:46 PM | BitTorrent |
| Doe 3118 | 96.252.102.220 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:08:48 PM | BitTorrent |
| Doe 3119 | 96.252.151.57 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 09:17:15 AM | BitTorrent |
| Doe 3120 | 96.253.118.26 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 07:57:05 PM | BitTorrent |
| Doe 3121 | 96.253.50.160 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 09:07:52 PM | BitTorrent |
| Doe 3122 | 96.253.54.52 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 09:55:22 PM | BitTorrent |
| Doe 3123 | 96.253.57.55 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 04:33:12 PM | BitTorrent |
| Doe 3124 | 96.253.92.251 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 07:59:30 PM | BitTorrent |
| Doe 3125 | 96.253.97.150 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 02:38:58 PM | BitTorrent |
| Doe 3126 | 96.254.168.223 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:59:01 AM | BitTorrent |
| Doe 3127 | 96.254.54.147 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 10:45:13 PM | BitTorrent |
| Doe 3128 | 96.255.129.21 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 08:15:59 PM | BitTorrent |
| Doe 3129 | 96.255.237.231 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 03:11:38 AM | BitTorrent |
| Doe 3130 | 96.255.49.97 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 10:07:36 PM | BitTorrent |
| Doe 3131 | 96.255.87.85 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:11 PM | BitTorrent |
| Doe 3132 | 96.26.155.78 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:14:38 PM | BitTorrent |
| Doe 3133 | 96.26.203.33 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 07:18:17 PM | BitTorrent |
| Doe 3134 | 96.26.211.144 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:33:59 PM | BitTorrent |
| Doe 3135 | 96.26.220.165 | Clearwire Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 08:28:16 PM | BitTorrent |

| Doe 3136 | 96.27.159.152 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:11:18 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3137 | 96.27.93.181 | WideOpenWest | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:30:01 AM | BitTorrent |
| Doe 3138 | 96.28.210.110 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 05:42:52 PM | BitTorrent |
| Doe 3139 | 96.28.229.124 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:41:29 AM | BitTorrent |
| Doe 3140 | 96.28.95.212 | Insight Communications Company | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 09:14:31 AM | BitTorrent |
| Doe 3141 | 96.3.148.61 | Midcontinent Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:38:01 AM | BitTorrent |
| Doe 3142 | 96.31.87.234 | NOC4Hosts | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 09:53:50 PM | BitTorrent |
| Doe 3143 | 96.32.119.138 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:58:18 AM | BitTorrent |
| Doe 3144 | 96.32.174.107 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:36:06 AM | BitTorrent |
| Doe 3145 | 96.33.19.209 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:31:11 PM | BitTorrent |
| Doe 3146 | 96.35.177.74 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:52:45 PM | BitTorrent |
| Doe 3147 | 96.35.212.195 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:34 AM | BitTorrent |
| Doe 3148 | 96.36.74.48 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:52:54 AM | BitTorrent |
| Doe 3149 | 96.38.225.126 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 02:49:33 PM | BitTorrent |
| Doe 3150 | 96.42.119.64 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 04:33:00 AM | BitTorrent |
| Doe 3151 | 96.42.173.50 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:37 PM | BitTorrent |
| Doe 3152 | 97.100.128.148 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 05/15/2010 12:53:08 AM | BitTorrent |
| Doe 3153 | 97.100.231.134 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:29:04 PM | BitTorrent |
| Doe 3154 | 97.100.66.72 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 07:29:40 AM | BitTorrent |
| Doe 3155 | 97.101.249.6 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:36:18 PM | BitTorrent |
| Doe 3156 | 97.101.4.96 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 03:59:59 AM | BitTorrent |
| Doe 3157 | 97.102.137.220 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:11:47 PM | BitTorrent |

| Doe 3158 | 97.102.15.239 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 05:04:48 PM | BitTorrent |
| Doe 3159 | 97.103.55.141 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 07:40:30 PM | BitTorrent |
| Doe 3160 | 97.104.107.23 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:25:15 AM | BitTorrent |
| Doe 3161 | 97.104.215.26 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:13:37 PM | BitTorrent |
| Doe 3162 | 97.104.33.147 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 08:22:21 PM | BitTorrent |
| Doe 3163 | 97.106.174.180 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:44 AM | BitTorrent |
| Doe 3164 | 97.106.176.204 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 12:31:15 PM | BitTorrent |
| Doe 3165 | 97.106.24.174 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 10:23:01 PM | BitTorrent |
| Doe 3166 | 97.116.178.125 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:00:04 PM | BitTorrent |
| Doe 3167 | 97.117.116.193 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:55:44 AM | BitTorrent |
| Doe 3168 | 97.117.120.148 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 05:44:20 PM | BitTorrent |
| Doe 3169 | 97.117.134.54 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:14:55 AM | BitTorrent |
| Doe 3170 | 97.117.138.29 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:57:21 AM | BitTorrent |
| Doe 3171 | 97.117.144.103 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 05:47:49 AM | BitTorrent |
| Doe 3172 | 97.117.148.207 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:49 AM | BitTorrent |
| Doe 3173 | 97.117.149.161 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 11:01:54 PM | BitTorrent |
| Doe 3174 | 97.117.180.73 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:58:55 AM | BitTorrent |
| Doe 3175 | 97.117.86.7 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:17:18 PM | BitTorrent |
| Doe 3176 | 97.118.104.123 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 10:20:49 AM | BitTorrent |
| Doe 3177 | 97.118.104.155 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:39:00 PM | BitTorrent |
| Doe 3178 | 97.118.107.223 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 02:34:57 PM | BitTorrent |
| Doe 3179 | 97.118.164.107 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:59:05 AM | BitTorrent |

| Doe 3180 | 97.118.56.130 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:23:43 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3181 | 97.120.140.37 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:28:48 AM | BitTorrent |
| Doe 3182 | 97.120.154.135 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:39:59 PM | BitTorrent |
| Doe 3183 | 97.120.95.202 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:58:38 AM | BitTorrent |
| Doe 3184 | 97.123.254.253 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:59:16 AM | BitTorrent |
| Doe 3185 | 97.123.65.228 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 06:38:37 PM | BitTorrent |
| Doe 3186 | 97.123.91.89 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:52:32 PM | BitTorrent |
| Doe 3187 | 97.126.108.239 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 07:07:54 AM | BitTorrent |
| Doe 3188 | 97.126.79.73 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:22:07 AM | BitTorrent |
| Doe 3189 | 97.126.85.11 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 06:32:24 AM | BitTorrent |
| Doe 3190 | 97.127.14.108 | Qwest Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:55 AM | BitTorrent |
| Doe 3191 | 97.73.113.93 | HUGHES NETWORK SYSTEMS | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 03:44:51 AM | BitTorrent |
| Doe 3192 | 97.77.229.189 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 03:56:05 PM | BitTorrent |
| Doe 3193 | 97.80.173.199 | CHARTER COMMUNICATIONS | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 02:01:57 AM | BitTorrent |
| Doe 3194 | 97.81.122.163 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 08:49:02 AM | BitTorrent |
| Doe 3195 | 97.81.2.111 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:38:53 PM | BitTorrent |
| Doe 3196 | 97.82.231.163 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:00:24 PM | BitTorrent |
| Doe 3197 | 97.82.255.48 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 04:08:34 PM | BitTorrent |
| Doe 3198 | 97.83.100.85 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 09:51:17 PM | BitTorrent |
| Doe 3199 | 97.83.127.233 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:41:37 AM | BitTorrent |
| Doe 3200 | 97.83.26.244 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 10:27:41 PM | BitTorrent |
| Doe 3201 | 97.84.172.126 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:23 PM | BitTorrent |

| Doe 3202 | 97.85.144.38 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:37:56 PM | BitTorrent |
| Doe 3203 | 97.87.121.204 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 03:50:44 AM | BitTorrent |
| Doe 3204 | 97.87.126.86 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:14 PM | BitTorrent |
| Doe 3205 | 97.87.127.161 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 10:37:35 PM | BitTorrent |
| Doe 3206 | 97.87.143.31 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:46:49 PM | BitTorrent |
| Doe 3207 | 97.89.160.134 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:36:25 AM | BitTorrent |
| Doe 3208 | 97.89.172.79 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 12:56:18 AM | BitTorrent |
| Doe 3209 | 97.89.30.196 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:13:50 PM | BitTorrent |
| Doe 3210 | 97.89.44.241 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:14:11 AM | BitTorrent |
| Doe 3211 | 97.93.203.78 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:07:45 AM | BitTorrent |
| Doe 3212 | 97.94.228.38 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:57:08 PM | BitTorrent |
| Doe 3213 | 97.94.229.223 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:59:38 AM | BitTorrent |
| Doe 3214 | 97.94.234.92 | Charter Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:24:04 AM | BitTorrent |
| Doe 3215 | 97.97.178.254 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:55:59 PM | BitTorrent |
| Doe 3216 | 97.97.199.2 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 04:16:15 PM | BitTorrent |
| Doe 3217 | 97.97.20.65 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:31:26 AM | BitTorrent |
| Doe 3218 | 97.97.207.34 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:59:08 AM | BitTorrent |
| Doe 3219 | 97.97.209.128 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 03:55:19 PM | BitTorrent |
| Doe 3220 | 97.97.38.173 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 01:38:51 PM | BitTorrent |
| Doe 3221 | 98.100.170.214 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 11:22:26 PM | BitTorrent |
| Doe 3222 | 98.101.29.111 | Road Runner Business | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 02:06:15 PM | BitTorrent |
| Doe 3223 | 98.104.138.160 | ALLTEL Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 11:13:21 AM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3224 | 98.104.197.78 | ALLTEL Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:38 AM | BitTorrent |
| Doe 3225 | 98.104.248.155 | ALLTEL Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:14:15 AM | BitTorrent |
| Doe 3226 | 98.105.182.27 | ALLTEL Corporation | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:24:21 AM | BitTorrent |
| Doe 3227 | 98.108.141.50 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 11:17:02 AM | BitTorrent |
| Doe 3228 | 98.108.3.151 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 09:57:13 PM | BitTorrent |
| Doe 3229 | 98.109.106.248 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:29:00 PM | BitTorrent |
| Doe 3230 | 98.109.99.14 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 03:53:02 AM | BitTorrent |
| Doe 3231 | 98.111.121.74 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:24:11 PM | BitTorrent |
| Doe 3232 | 98.111.147.149 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:58:24 AM | BitTorrent |
| Doe 3233 | 98.111.205.100 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:05:43 AM | BitTorrent |
| Doe 3234 | 98.112.186.73 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 03:30:43 PM | BitTorrent |
| Doe 3235 | 98.112.245.86 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 05:46:03 PM | BitTorrent |
| Doe 3236 | 98.112.62.29 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:58:32 AM | BitTorrent |
| Doe 3237 | 98.112.74.28 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:50:52 PM | BitTorrent |
| Doe 3238 | 98.112.97.104 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 09:35:35 AM | BitTorrent |
| Doe 3239 | 98.112.97.245 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 01:08:27 PM | BitTorrent |
| Doe 3240 | 98.113.157.97 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:59:37 AM | BitTorrent |
| Doe 3241 | 98.113.171.234 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 08:56:35 PM | BitTorrent |
| Doe 3242 | 98.113.219.154 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:21 PM | BitTorrent |
| Doe 3243 | 98.113.96.130 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:56:54 AM | BitTorrent |
| Doe 3244 | 98.114.12.102 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:18:31 PM | BitTorrent |
| Doe 3245 | 98.114.128.5 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:59:49 AM | BitTorrent |

| Doe 3246 | 98.114.188.171 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 05:17:57 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3247 | 98.114.210.204 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 11:22:56 PM | BitTorrent |
| Doe 3248 | 98.114.247.48 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 11:30:38 AM | BitTorrent |
| Doe 3249 | 98.116.173.46 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:01:12 PM | BitTorrent |
| Doe 3250 | 98.116.193.136 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 03:50:50 PM | BitTorrent |
| Doe 3251 | 98.116.40.237 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 05:37:07 PM | BitTorrent |
| Doe 3252 | 98.116.48.120 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:34 PM | BitTorrent |
| Doe 3253 | 98.117.116.245 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 04:34:52 AM | BitTorrent |
| Doe 3254 | 98.117.123.67 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 03:12:37 PM | BitTorrent |
| Doe 3255 | 98.117.124.242 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 03:26:16 PM | BitTorrent |
| Doe 3256 | 98.117.125.43 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 09:46:08 AM | BitTorrent |
| Doe 3257 | 98.117.160.106 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 08:17:09 PM | BitTorrent |
| Doe 3258 | 98.117.171.163 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:56:58 AM | BitTorrent |
| Doe 3259 | 98.117.186.137 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 02:41:46 AM | BitTorrent |
| Doe 3260 | 98.117.41.139 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:02:01 AM | BitTorrent |
| Doe 3261 | 98.118.162.81 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 08:54:23 AM | BitTorrent |
| Doe 3262 | 98.118.172.150 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 06:47:00 PM | BitTorrent |
| Doe 3263 | 98.119.11.196 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 05:24:20 AM | BitTorrent |
| Doe 3264 | 98.119.168.59 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 05:38:15 PM | BitTorrent |
| Doe 3265 | 98.119.191.79 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:39 AM | BitTorrent |
| Doe 3266 | 98.119.199.34 | Verizon Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:58:46 AM | BitTorrent |
| Doe 3267 | 98.122.183.216 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 06:37:18 PM | BitTorrent |

| Doe 3268 | 98.124.86.34 | Home Telephone Company | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 08:07:20 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3269 | 98.127.122.20 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:02:42 AM | BitTorrent |
| Doe 3270 | 98.127.179.192 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 05:59:47 PM | BitTorrent |
| Doe 3271 | 98.127.255.202 | Bresnan Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 08:30:51 PM | BitTorrent |
| Doe 3272 | 98.14.111.226 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 10:30:26 PM | BitTorrent |
| Doe 3273 | 98.14.115.94 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:56:13 AM | BitTorrent |
| Doe 3274 | 98.14.130.188 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:59:48 AM | BitTorrent |
| Doe 3275 | 98.14.192.96 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:15:56 AM | BitTorrent |
| Doe 3276 | 98.14.212.88 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 03:14:30 AM | BitTorrent |
| Doe 3277 | 98.14.56.108 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:15 PM | BitTorrent |
| Doe 3278 | 98.140.223.223 | Cavalier Telephone | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 12:59:29 AM | BitTorrent |
| Doe 3279 | 98.144.127.124 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 06:57:28 AM | BitTorrent |
| Doe 3280 | 98.145.193.211 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 07:57:42 PM | BitTorrent |
| Doe 3281 | 98.148.111.4 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:50:24 AM | BitTorrent |
| Doe 3282 | 98.148.126.42 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:51 AM | BitTorrent |
| Doe 3283 | 98.148.82.244 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 01:57:20 PM | BitTorrent |
| Doe 3284 | 98.149.105.113 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 01:39:03 PM | BitTorrent |
| Doe 3285 | 98.149.214.67 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 01:37:32 PM | BitTorrent |
| Doe 3286 | 98.15.192.194 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:57:00 AM | BitTorrent |
| Doe 3287 | 98.15.235.84 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 08:53:42 AM | BitTorrent |
| Doe 3288 | 98.15.236.135 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:38:21 PM | BitTorrent |
| Doe 3289 | 98.150.128.76 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:06:40 PM | BitTorrent |

| Doe 3290 | 98.150.176.193 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:02:11 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3291 | 98.151.129.160 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:03 PM | BitTorrent |
| Doe 3292 | 98.151.34.219 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 12:59:10 AM | BitTorrent |
| Doe 3293 | 98.154.176.40 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 03:50:58 AM | BitTorrent |
| Doe 3294 | 98.154.213.199 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:53 AM | BitTorrent |
| Doe 3295 | 98.154.252.18 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:52:31 AM | BitTorrent |
| Doe 3296 | 98.154.44.126 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:22:00 PM | BitTorrent |
| Doe 3297 | 98.154.90.181 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 05:07:34 PM | BitTorrent |
| Doe 3298 | 98.155.138.81 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:13:33 AM | BitTorrent |
| Doe 3299 | 98.155.222.139 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 10:12:41 AM | BitTorrent |
| Doe 3300 | 98.155.5.142 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:49:45 AM | BitTorrent |
| Doe 3301 | 98.157.212.139 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:23:15 AM | BitTorrent |
| Doe 3302 | 98.157.65.204 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 04:43:03 PM | BitTorrent |
| Doe 3303 | 98.158.116.22 | Black Oak Computers | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 09:06:46 AM | BitTorrent |
| Doe 3304 | 98.162.200.167 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 02:12:15 AM | BitTorrent |
| Doe 3305 | 98.163.193.217 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:58:09 AM | BitTorrent |
| Doe 3306 | 98.163.215.27 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 05/24/2010 09:44:46 PM | BitTorrent |
| Doe 3307 | 98.163.220.80 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 01:33:29 PM | BitTorrent |
| Doe 3308 | 98.163.223.207 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 06:06:58 PM | BitTorrent |
| Doe 3309 | 98.163.233.162 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 11:40:24 PM | BitTorrent |
| Doe 3310 | 98.164.101.146 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 12:18:13 PM | BitTorrent |
| Doe 3311 | 98.164.246.200 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 01:27:30 AM | BitTorrent |

| Doe 3312 | 98.164.9.182 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 01:37:38 AM | BitTorrent |
| Doe 3313 | 98.165.181.115 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 04:42:06 PM | BitTorrent |
| Doe 3314 | 98.165.196.191 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:09:16 AM | BitTorrent |
| Doe 3315 | 98.165.201.25 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 02:38:29 AM | BitTorrent |
| Doe 3316 | 98.165.51.132 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:51:50 AM | BitTorrent |
| Doe 3317 | 98.166.6.85 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 04:38:37 PM | BitTorrent |
| Doe 3318 | 98.167.163.223 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:23:52 AM | BitTorrent |
| Doe 3319 | 98.168.233.55 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:05:55 PM | BitTorrent |
| Doe 3320 | 98.169.43.75 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:57:35 AM | BitTorrent |
| Doe 3321 | 98.17.25.225 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 07:41:20 PM | BitTorrent |
| Doe 3322 | 98.176.136.86 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 06:02:06 PM | BitTorrent |
| Doe 3323 | 98.176.224.157 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 01:34:08 AM | BitTorrent |
| Doe 3324 | 98.176.254.72 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 02:07:13 AM | BitTorrent |
| Doe 3325 | 98.177.212.155 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 07:05:12 AM | BitTorrent |
| Doe 3326 | 98.177.214.89 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:33:59 AM | BitTorrent |
| Doe 3327 | 98.178.146.225 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:26:31 AM | BitTorrent |
| Doe 3328 | 98.179.15.74 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 06:16:51 PM | BitTorrent |
| Doe 3329 | 98.180.204.89 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:44:32 AM | BitTorrent |
| Doe 3330 | 98.181.15.24 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 06:02:58 PM | BitTorrent |
| Doe 3331 | 98.181.26.124 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 06/16/2010 11:44:54 PM | BitTorrent |
| Doe 3332 | 98.183.157.167 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 10:07:33 PM | BitTorrent |
| Doe 3333 | 98.183.220.66 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:03:09 PM | BitTorrent |

| Doe 3334 | 98.184.162.59 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:00:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3335 | 98.184.183.107 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 06:18:28 PM | BitTorrent |
| Doe 3336 | 98.184.92.69 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 10:45:40 PM | BitTorrent |
| Doe 3337 | 98.185.226.164 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 07:50:18 PM | BitTorrent |
| Doe 3338 | 98.186.182.182 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:44:23 AM | BitTorrent |
| Doe 3339 | 98.19.203.136 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:10:38 AM | BitTorrent |
| Doe 3340 | 98.191.79.131 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:29 AM | BitTorrent |
| Doe 3341 | 98.191.79.242 | Cox Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:01 AM | BitTorrent |
| Doe 3342 | 98.192.107.142 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 12:58:09 AM | BitTorrent |
| Doe 3343 | 98.192.22.240 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:36:41 PM | BitTorrent |
| Doe 3344 | 98.192.38.246 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:53:32 PM | BitTorrent |
| Doe 3345 | 98.192.38.67 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:53:04 AM | BitTorrent |
| Doe 3346 | 98.192.89.228 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 01:39:40 PM | BitTorrent |
| Doe 3347 | 98.192.99.119 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:50:45 AM | BitTorrent |
| Doe 3348 | 98.193.121.172 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 11:59:14 AM | BitTorrent |
| Doe 3349 | 98.193.160.15 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 06:05:01 PM | BitTorrent |
| Doe 3350 | 98.193.206.255 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:57:23 PM | BitTorrent |
| Doe 3351 | 98.193.215.58 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:14:21 AM | BitTorrent |
| Doe 3352 | 98.193.224.252 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:06:12 AM | BitTorrent |
| Doe 3353 | 98.193.234.33 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:59:02 AM | BitTorrent |
| Doe 3354 | 98.193.84.127 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:02:24 AM | BitTorrent |
| Doe 3355 | 98.193.89.249 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:59:43 AM | BitTorrent |

| Doe 3356 | 98.194.13.246 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:34:30 AM | BitTorrent |
| Doe 3357 | 98.194.220.46 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/14/2010 11:08:11 AM | BitTorrent |
| Doe 3358 | 98.194.226.136 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 05:19:36 PM | BitTorrent |
| Doe 3359 | 98.195.70.81 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 04:49:01 AM | BitTorrent |
| Doe 3360 | 98.196.102.167 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:34:12 PM | BitTorrent |
| Doe 3361 | 98.197.251.57 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 02:35:25 AM | BitTorrent |
| Doe 3362 | 98.198.111.98 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:30:32 PM | BitTorrent |
| Doe 3363 | 98.198.120.206 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 07:14:52 AM | BitTorrent |
| Doe 3364 | 98.198.123.29 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 10:29:22 PM | BitTorrent |
| Doe 3365 | 98.199.156.168 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:23:19 AM | BitTorrent |
| Doe 3366 | 98.199.179.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 04:37:03 AM | BitTorrent |
| Doe 3367 | 98.199.201.140 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 03:18:53 AM | BitTorrent |
| Doe 3368 | 98.199.35.68 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:49:17 AM | BitTorrent |
| Doe 3369 | 98.199.71.65 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:49:42 PM | BitTorrent |
| Doe 3370 | 98.200.134.143 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 04:37:48 PM | BitTorrent |
| Doe 3371 | 98.200.20.124 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 11:48:21 AM | BitTorrent |
| Doe 3372 | 98.200.242.123 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 02:00:05 PM | BitTorrent |
| Doe 3373 | 98.201.107.207 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:13:50 PM | BitTorrent |
| Doe 3374 | 98.201.183.214 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 04:45:48 PM | BitTorrent |
| Doe 3375 | 98.202.138.123 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 11:10:33 PM | BitTorrent |
| Doe 3376 | 98.202.156.87 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:45:13 AM | BitTorrent |
| Doe 3377 | 98.202.160.130 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 01:15:39 AM | BitTorrent |

| Doe 3378 | 98.202.162.107 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 04:45:13 PM | BitTorrent |
| Doe 3379 | 98.202.173.19 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:42:34 PM | BitTorrent |
| Doe 3380 | 98.202.193.65 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 08:18:57 AM | BitTorrent |
| Doe 3381 | 98.202.238.108 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:58:01 AM | BitTorrent |
| Doe 3382 | 98.202.24.165 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 12:02:41 AM | BitTorrent |
| Doe 3383 | 98.203.103.147 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 08:18:47 PM | BitTorrent |
| Doe 3384 | 98.203.130.139 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:26:35 AM | BitTorrent |
| Doe 3385 | 98.203.163.78 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 07:53:38 PM | BitTorrent |
| Doe 3386 | 98.203.227.94 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:04:35 AM | BitTorrent |
| Doe 3387 | 98.203.34.212 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:18:24 AM | BitTorrent |
| Doe 3388 | 98.204.133.200 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 08:59:45 PM | BitTorrent |
| Doe 3389 | 98.204.158.37 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:54 AM | BitTorrent |
| Doe 3390 | 98.204.22.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 03:12:18 PM | BitTorrent |
| Doe 3391 | 98.204.240.73 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:58:59 AM | BitTorrent |
| Doe 3392 | 98.204.248.126 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 10:09:11 PM | BitTorrent |
| Doe 3393 | 98.206.150.53 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 08:55:19 PM | BitTorrent |
| Doe 3394 | 98.206.228.245 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 07:35:40 PM | BitTorrent |
| Doe 3395 | 98.206.243.159 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 07:20:48 PM | BitTorrent |
| Doe 3396 | 98.206.36.201 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 09:46:28 PM | BitTorrent |
| Doe 3397 | 98.207.184.150 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 03:06:50 AM | BitTorrent |
| Doe 3398 | 98.207.186.231 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:58:40 AM | BitTorrent |
| Doe 3399 | 98.207.213.134 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:53:14 AM | BitTorrent |

| Doe 3400 | 98.207.228.187 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 10:54:25 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3401 | 98.207.3.226 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 04:04:52 PM | BitTorrent |
| Doe 3402 | 98.207.72.234 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:49:33 PM | BitTorrent |
| Doe 3403 | 98.207.98.15 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 09:14:36 AM | BitTorrent |
| Doe 3404 | 98.208.109.96 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:55:26 PM | BitTorrent |
| Doe 3405 | 98.208.13.132 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 05:08:48 AM | BitTorrent |
| Doe 3406 | 98.208.156.109 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 11:04:23 AM | BitTorrent |
| Doe 3407 | 98.208.57.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 05:38:59 PM | BitTorrent |
| Doe 3408 | 98.208.90.44 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 08:40:00 AM | BitTorrent |
| Doe 3409 | 98.209.101.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:57 AM | BitTorrent |
| Doe 3410 | 98.209.106.195 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 04:21:39 PM | BitTorrent |
| Doe 3411 | 98.209.17.242 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 01:48:43 PM | BitTorrent |
| Doe 3412 | 98.209.182.188 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 09:55:26 PM | BitTorrent |
| Doe 3413 | 98.209.27.244 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:22:48 PM | BitTorrent |
| Doe 3414 | 98.209.38.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:57:31 PM | BitTorrent |
| Doe 3415 | 98.21.16.28 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 09:05:16 PM | BitTorrent |
| Doe 3416 | 98.21.20.1 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 09:02:11 PM | BitTorrent |
| Doe 3417 | 98.21.20.21 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 09:53:59 PM | BitTorrent |
| Doe 3418 | 98.21.20.222 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 05:38:52 PM | BitTorrent |
| Doe 3419 | 98.21.23.92 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:42:32 PM | BitTorrent |
| Doe 3420 | 98.21.24.105 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 11:46:30 PM | BitTorrent |
| Doe 3421 | 98.21.25.2 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:06:04 PM | BitTorrent |

| Doe 3422 | 98.21.29.237 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:50:27 AM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3423 | 98.21.31.141 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 04:21:18 AM | BitTorrent |
| Doe 3424 | 98.21.78.196 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:41:51 AM | BitTorrent |
| Doe 3425 | 98.21.81.221 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 08:46:48 AM | BitTorrent |
| Doe 3426 | 98.21.81.63 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 05:08:22 PM | BitTorrent |
| Doe 3427 | 98.21.83.214 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 06:17:41 PM | BitTorrent |
| Doe 3428 | 98.21.83.96 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 04:44:18 PM | BitTorrent |
| Doe 3429 | 98.21.95.249 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 07:59:27 AM | BitTorrent |
| Doe 3430 | 98.210.126.213 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:04:36 AM | BitTorrent |
| Doe 3431 | 98.210.136.182 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 05:46:37 PM | BitTorrent |
| Doe 3432 | 98.210.232.180 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 02:36:16 PM | BitTorrent |
| Doe 3433 | 98.211.120.43 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 03:14:49 AM | BitTorrent |
| Doe 3434 | 98.211.220.72 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 10:57:18 PM | BitTorrent |
| Doe 3435 | 98.212.107.52 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:55:10 AM | BitTorrent |
| Doe 3436 | 98.212.140.84 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 11:25:47 AM | BitTorrent |
| Doe 3437 | 98.212.159.194 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:37:18 PM | BitTorrent |
| Doe 3438 | 98.212.24.128 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 06:17:33 AM | BitTorrent |
| Doe 3439 | 98.212.8.39 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 05:54:51 PM | BitTorrent |
| Doe 3440 | 98.213.105.254 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:23:46 PM | BitTorrent |
| Doe 3441 | 98.213.136.129 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 02:49:34 PM | BitTorrent |
| Doe 3442 | 98.213.145.46 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:01:42 AM | BitTorrent |
| Doe 3443 | 98.213.148.109 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:10:09 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3444 | 98.213.237.32 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:59:05 AM | BitTorrent |
| Doe 3445 | 98.213.39.147 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:54:35 AM | BitTorrent |
| Doe 3446 | 98.214.113.34 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:30:20 PM | BitTorrent |
| Doe 3447 | 98.214.147.114 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:17 PM | BitTorrent |
| Doe 3448 | 98.214.41.251 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 06:34:29 AM | BitTorrent |
| Doe 3449 | 98.214.60.184 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:59:03 AM | BitTorrent |
| Doe 3450 | 98.214.64.131 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:10:10 PM | BitTorrent |
| Doe 3451 | 98.214.70.129 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 11:50:28 PM | BitTorrent |
| Doe 3452 | 98.214.92.10 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 10:11:36 PM | BitTorrent |
| Doe 3453 | 98.214.97.11 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:57:59 AM | BitTorrent |
| Doe 3454 | 98.215.104.231 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 05:15:14 AM | BitTorrent |
| Doe 3455 | 98.215.150.55 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 01:30:33 AM | BitTorrent |
| Doe 3456 | 98.215.43.38 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:37:05 PM | BitTorrent |
| Doe 3457 | 98.215.64.26 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:58:01 AM | BitTorrent |
| Doe 3458 | 98.216.200.137 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 10:44:55 PM | BitTorrent |
| Doe 3459 | 98.217.24.133 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:30:59 PM | BitTorrent |
| Doe 3460 | 98.217.25.188 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 09:30:41 PM | BitTorrent |
| Doe 3461 | 98.218.142.98 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:52:27 PM | BitTorrent |
| Doe 3462 | 98.218.149.56 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 05:16:13 PM | BitTorrent |
| Doe 3463 | 98.218.19.15 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 12:59:27 AM | BitTorrent |
| Doe 3464 | 98.218.226.198 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 01:06:42 PM | BitTorrent |
| Doe 3465 | 98.218.253.242 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 06:02:38 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3466 | 98.218.42.5 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:56:23 AM | BitTorrent |
| Doe 3467 | 98.218.61.22 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 03:19:49 PM | BitTorrent |
| Doe 3468 | 98.218.90.146 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 03:45:56 AM | BitTorrent |
| Doe 3469 | 98.219.1.20 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 08:20:27 PM | BitTorrent |
| Doe 3470 | 98.219.124.156 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:47:54 PM | BitTorrent |
| Doe 3471 | 98.219.187.245 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 09:21:30 AM | BitTorrent |
| Doe 3472 | 98.219.190.115 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:13:55 PM | BitTorrent |
| Doe 3473 | 98.219.240.147 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 05:30:18 PM | BitTorrent |
| Doe 3474 | 98.219.6.229 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 01:38:54 PM | BitTorrent |
| Doe 3475 | 98.219.7.137 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 09:06:11 AM | BitTorrent |
| Doe 3476 | 98.220.175.100 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 10:38:32 PM | BitTorrent |
| Doe 3477 | 98.220.214.199 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 01:25:10 PM | BitTorrent |
| Doe 3478 | 98.220.218.174 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 11:04:28 PM | BitTorrent |
| Doe 3479 | 98.220.38.147 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:21:55 PM | BitTorrent |
| Doe 3480 | 98.220.70.23 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:56:11 AM | BitTorrent |
| Doe 3481 | 98.220.86.248 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 01:18:07 PM | BitTorrent |
| Doe 3482 | 98.221.173.198 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:55:55 PM | BitTorrent |
| Doe 3483 | 98.221.34.200 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 06:28:35 PM | BitTorrent |
| Doe 3484 | 98.221.66.231 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 12:36:56 AM | BitTorrent |
| Doe 3485 | 98.222.119.100 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 04:39:52 PM | BitTorrent |
| Doe 3486 | 98.222.19.220 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 02:53:52 AM | BitTorrent |
| Doe 3487 | 98.222.47.190 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 10:25:13 PM | BitTorrent |

| Doe 3488 | 98.223.147.27 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:42:07 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3489 | 98.223.65.162 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 06:38:42 PM | BitTorrent |
| Doe 3490 | 98.224.218.248 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/28/2010 03:38:12 AM | BitTorrent |
| Doe 3491 | 98.224.25.236 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:10:14 PM | BitTorrent |
| Doe 3492 | 98.224.40.76 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:55:37 AM | BitTorrent |
| Doe 3493 | 98.224.77.54 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 09:54:08 PM | BitTorrent |
| Doe 3494 | 98.225.178.24 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 01:47:47 PM | BitTorrent |
| Doe 3495 | 98.225.2.71 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:09:23 AM | BitTorrent |
| Doe 3496 | 98.225.237.218 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:38:35 PM | BitTorrent |
| Doe 3497 | 98.225.40.142 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 07:13:39 AM | BitTorrent |
| Doe 3498 | 98.225.41.167 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 12:59:00 AM | BitTorrent |
| Doe 3499 | 98.225.93.134 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 06:12:12 PM | BitTorrent |
| Doe 3500 | 98.226.162.11 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 10:07:44 PM | BitTorrent |
| Doe 3501 | 98.226.207.137 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:55:43 PM | BitTorrent |
| Doe 3502 | 98.227.198.221 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 06:11:30 PM | BitTorrent |
| Doe 3503 | 98.227.238.186 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 09:34:29 AM | BitTorrent |
| Doe 3504 | 98.228.140.134 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 05:37:14 PM | BitTorrent |
| Doe 3505 | 98.228.145.116 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 10:17:07 PM | BitTorrent |
| Doe 3506 | 98.228.252.199 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:10:37 AM | BitTorrent |
| Doe 3507 | 98.228.252.206 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 11:25:15 PM | BitTorrent |
| Doe 3508 | 98.228.66.193 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:58:07 AM | BitTorrent |
| Doe 3509 | 98.229.191.153 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 11:15:15 PM | BitTorrent |

| Doe 3510 | 98.229.93.88 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 09:48:18 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3511 | 98.23.209.110 | Windstream Communications | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 05:46:53 PM | BitTorrent |
| Doe 3512 | 98.230.242.36 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 04:54:13 PM | BitTorrent |
| Doe 3513 | 98.230.51.212 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:21:52 AM | BitTorrent |
| Doe 3514 | 98.231.11.71 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:23:05 PM | BitTorrent |
| Doe 3515 | 98.231.147.49 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:00 PM | BitTorrent |
| Doe 3516 | 98.231.164.199 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 08:41:48 PM | BitTorrent |
| Doe 3517 | 98.231.31.169 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 12:36:33 AM | BitTorrent |
| Doe 3518 | 98.232.10.144 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:14:03 AM | BitTorrent |
| Doe 3519 | 98.232.139.54 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/13/2010 05:48:17 PM | BitTorrent |
| Doe 3520 | 98.232.197.0 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 08:47:26 PM | BitTorrent |
| Doe 3521 | 98.232.206.134 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:29:55 AM | BitTorrent |
| Doe 3522 | 98.232.232.191 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 08:11:31 AM | BitTorrent |
| Doe 3523 | 98.232.35.116 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 05:53:24 AM | BitTorrent |
| Doe 3524 | 98.232.49.240 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:58:48 AM | BitTorrent |
| Doe 3525 | 98.232.62.69 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 03:55:41 AM | BitTorrent |
| Doe 3526 | 98.233.42.42 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:20:12 AM | BitTorrent |
| Doe 3527 | 98.234.105.121 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 04:27:30 AM | BitTorrent |
| Doe 3528 | 98.234.185.186 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 12:36:50 AM | BitTorrent |
| Doe 3529 | 98.234.191.90 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:19:39 AM | BitTorrent |
| Doe 3530 | 98.234.206.85 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/23/2010 10:44:34 AM | BitTorrent |
| Doe 3531 | 98.235.32.217 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 03:34:51 PM | BitTorrent |

| Doe 3532 | 98.235.98.247 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 11:58:14 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3533 | 98.236.190.94 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 05:39:56 PM | BitTorrent |
| Doe 3534 | 98.237.144.97 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 03:46:45 AM | BitTorrent |
| Doe 3535 | 98.237.167.89 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 12:53:37 AM | BitTorrent |
| Doe 3536 | 98.237.197.40 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:08:20 AM | BitTorrent |
| Doe 3537 | 98.237.216.10 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 04:13:36 PM | BitTorrent |
| Doe 3538 | 98.237.240.226 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 10:32:06 PM | BitTorrent |
| Doe 3539 | 98.237.243.71 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 06:29:28 PM | BitTorrent |
| Doe 3540 | 98.238.134.245 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 12:25:39 PM | BitTorrent |
| Doe 3541 | 98.238.209.186 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 01:21:01 AM | BitTorrent |
| Doe 3542 | 98.238.217.55 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:58:51 AM | BitTorrent |
| Doe 3543 | 98.238.22.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 08:17:26 PM | BitTorrent |
| Doe 3544 | 98.238.237.39 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 11:33:49 PM | BitTorrent |
| Doe 3545 | 98.238.243.33 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 03:13:00 AM | BitTorrent |
| Doe 3546 | 98.239.0.249 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:58:40 AM | BitTorrent |
| Doe 3547 | 98.239.104.251 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:23:29 AM | BitTorrent |
| Doe 3548 | 98.239.112.218 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 09:17:00 PM | BitTorrent |
| Doe 3549 | 98.239.117.23 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:43 AM | BitTorrent |
| Doe 3550 | 98.239.117.24 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 03:36:05 PM | BitTorrent |
| Doe 3551 | 98.239.142.60 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 11:29:30 AM | BitTorrent |
| Doe 3552 | 98.239.183.50 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:38:54 PM | BitTorrent |
| Doe 3553 | 98.239.58.161 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 09:45:11 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3554 | 98.239.68.80 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 03:23:27 AM | BitTorrent |
| Doe 3555 | 98.239.80.140 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 07:48:08 PM | BitTorrent |
| Doe 3556 | 98.239.88.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 05:15:37 AM | BitTorrent |
| Doe 3557 | 98.24.126.237 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:56:56 PM | BitTorrent |
| Doe 3558 | 98.240.105.219 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 12:59:31 AM | BitTorrent |
| Doe 3559 | 98.240.155.179 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:57:26 AM | BitTorrent |
| Doe 3560 | 98.240.248.144 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 02:37:22 PM | BitTorrent |
| Doe 3561 | 98.240.88.94 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/03/2010 12:23:28 AM | BitTorrent |
| Doe 3562 | 98.242.13.19 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:32:22 AM | BitTorrent |
| Doe 3563 | 98.242.186.87 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 12:50:07 AM | BitTorrent |
| Doe 3564 | 98.242.220.76 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 05:54:53 AM | BitTorrent |
| Doe 3565 | 98.242.77.27 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:58:24 AM | BitTorrent |
| Doe 3566 | 98.243.120.28 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 08:04:32 PM | BitTorrent |
| Doe 3567 | 98.243.175.245 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 09:14:11 PM | BitTorrent |
| Doe 3568 | 98.243.54.163 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 06:19:57 PM | BitTorrent |
| Doe 3569 | 98.243.54.167 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:45:29 AM | BitTorrent |
| Doe 3570 | 98.244.133.211 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:05:36 PM | BitTorrent |
| Doe 3571 | 98.244.161.188 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 05:05:39 PM | BitTorrent |
| Doe 3572 | 98.244.170.170 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 12:01:33 AM | BitTorrent |
| Doe 3573 | 98.244.186.191 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 11:10:00 PM | BitTorrent |
| Doe 3574 | 98.244.189.11 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 06:11:42 PM | BitTorrent |
| Doe 3575 | 98.244.206.215 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 11:05:38 PM | BitTorrent |

| Doe 3576 | 98.244.40.45 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:58:52 AM | BitTorrent |
| Doe 3577 | 98.245.1.138 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/25/2010 12:13:38 AM | BitTorrent |
| Doe 3578 | 98.245.128.52 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 06:22:35 AM | BitTorrent |
| Doe 3579 | 98.245.13.9 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 04:37:25 AM | BitTorrent |
| Doe 3580 | 98.245.141.82 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 08:18:13 PM | BitTorrent |
| Doe 3581 | 98.245.161.137 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/15/2010 03:05:12 PM | BitTorrent |
| Doe 3582 | 98.245.18.49 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:51:09 AM | BitTorrent |
| Doe 3583 | 98.245.49.2 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:35:33 AM | BitTorrent |
| Doe 3584 | 98.245.68.243 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 11:28:54 AM | BitTorrent |
| Doe 3585 | 98.246.114.220 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:33:43 AM | BitTorrent |
| Doe 3586 | 98.246.118.90 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 02:45:56 PM | BitTorrent |
| Doe 3587 | 98.246.13.236 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:14:38 PM | BitTorrent |
| Doe 3588 | 98.246.161.10 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 06:10:37 AM | BitTorrent |
| Doe 3589 | 98.246.27.116 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 09:14:35 PM | BitTorrent |
| Doe 3590 | 98.246.51.189 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 07:27:56 AM | BitTorrent |
| Doe 3591 | 98.246.58.238 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 05:42:18 AM | BitTorrent |
| Doe 3592 | 98.247.121.29 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:43:25 PM | BitTorrent |
| Doe 3593 | 98.247.122.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 10:24:28 AM | BitTorrent |
| Doe 3594 | 98.247.166.102 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:59:38 AM | BitTorrent |
| Doe 3595 | 98.247.19.168 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 11:39:52 PM | BitTorrent |
| Doe 3596 | 98.247.227.17 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 05/25/2010 04:42:27 AM | BitTorrent |
| Doe 3597 | 98.247.245.119 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:03:44 AM | BitTorrent |

| Doe 3598 | 98.247.43.238 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 04:22:08 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3599 | 98.247.51.202 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:55:57 PM | BitTorrent |
| Doe 3600 | 98.247.60.49 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/30/2010 06:18:09 AM | BitTorrent |
| Doe 3601 | 98.247.65.176 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 06:24:56 PM | BitTorrent |
| Doe 3602 | 98.248.0.90 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 01:10:18 PM | BitTorrent |
| Doe 3603 | 98.248.201.67 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 03:45:19 PM | BitTorrent |
| Doe 3604 | 98.248.42.83 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 06:40:51 AM | BitTorrent |
| Doe 3605 | 98.248.53.86 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 07:29:31 PM | BitTorrent |
| Doe 3606 | 98.248.55.139 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 12:46:09 AM | BitTorrent |
| Doe 3607 | 98.248.93.70 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 06:33:51 PM | BitTorrent |
| Doe 3608 | 98.249.148.215 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 08:10:22 PM | BitTorrent |
| Doe 3609 | 98.25.107.154 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 03:15:21 AM | BitTorrent |
| Doe 3610 | 98.250.23.13 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:58:59 AM | BitTorrent |
| Doe 3611 | 98.250.45.42 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 10:45:41 PM | BitTorrent |
| Doe 3612 | 98.250.56.105 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:38:43 AM | BitTorrent |
| Doe 3613 | 98.250.57.167 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 11:16:41 PM | BitTorrent |
| Doe 3614 | 98.251.119.215 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 06:31:36 AM | BitTorrent |
| Doe 3615 | 98.251.183.101 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:46 AM | BitTorrent |
| Doe 3616 | 98.252.207.86 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/20/2010 02:37:16 AM | BitTorrent |
| Doe 3617 | 98.252.209.246 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 12:59:32 AM | BitTorrent |
| Doe 3618 | 98.252.215.20 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/28/2010 12:59:14 AM | BitTorrent |
| Doe 3619 | 98.252.24.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 10:45:44 PM | BitTorrent |

| Doe 3620 | 98.252.44.170 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 12:04:06 AM | BitTorrent |
| Doe 3621 | 98.253.16.192 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 04:23:23 AM | BitTorrent |
| Doe 3622 | 98.253.56.210 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 11:26:30 PM | BitTorrent |
| Doe 3623 | 98.254.122.58 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:34:10 AM | BitTorrent |
| Doe 3624 | 98.255.131.219 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 05:38:42 AM | BitTorrent |
| Doe 3625 | 98.255.14.47 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 07:21:20 PM | BitTorrent |
| Doe 3626 | 98.255.39.190 | Comcast Cable | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 07:30:13 AM | BitTorrent |
| Doe 3627 | 98.26.183.183 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 06:57:08 AM | BitTorrent |
| Doe 3628 | 98.26.21.168 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/16/2010 09:19:58 PM | BitTorrent |
| Doe 3629 | 98.26.229.118 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 09:14:45 AM | BitTorrent |
| Doe 3630 | 98.28.173.55 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 12:28:04 PM | BitTorrent |
| Doe 3631 | 98.30.2.217 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 01:34:32 PM | BitTorrent |
| Doe 3632 | 98.31.1.234 | Road Runner | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 09:57:51 PM | BitTorrent |
| Doe 3633 | 98.64.168.192 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 06:11:50 PM | BitTorrent |
| Doe 3634 | 98.64.168.219 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 01:38:36 PM | BitTorrent |
| Doe 3635 | 98.66.203.202 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 11:19:55 PM | BitTorrent |
| Doe 3636 | 98.77.209.158 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:36:09 PM | BitTorrent |
| Doe 3637 | 98.77.210.159 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/26/2010 12:09:44 PM | BitTorrent |
| Doe 3638 | 98.77.210.252 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 09:10:46 PM | BitTorrent |
| Doe 3639 | 98.77.211.157 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:12:44 PM | BitTorrent |
| Doe 3640 | 98.77.211.184 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/02/2010 12:58:57 AM | BitTorrent |
| Doe 3641 | 98.77.211.235 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:46 PM | BitTorrent |

| Doe 3642 | 98.77.211.236 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/27/2010 12:58:57 AM | BitTorrent |
| Doe 3643 | 98.77.211.240 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 08:42:53 PM | BitTorrent |
| Doe 3644 | 98.77.213.115 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:59:25 AM | BitTorrent |
| Doe 3645 | 98.88.0.15 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/12/2010 06:22:01 AM | BitTorrent |
| Doe 3646 | 98.88.12.14 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:23:57 PM | BitTorrent |
| Doe 3647 | 98.88.2.49 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:33 PM | BitTorrent |
| Doe 3648 | 98.88.90.77 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 09/18/2010 11:11:24 PM | BitTorrent |
| Doe 3649 | 98.92.108.45 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 03:25:37 AM | BitTorrent |
| Doe 3650 | 98.92.139.247 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:13:52 PM | BitTorrent |
| Doe 3651 | 98.92.139.252 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 03:54:58 PM | BitTorrent |
| Doe 3652 | 98.92.72.214 | BellSouth.net | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 06:48:26 PM | BitTorrent |
| Doe 3653 | 99.1.213.134 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:42:43 PM | BitTorrent |
| Doe 3654 | 99.103.149.222 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 05:11:38 PM | BitTorrent |
| Doe 3655 | 99.103.154.242 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:50:11 AM | BitTorrent |
| Doe 3656 | 99.104.7.158 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 10:14:19 AM | BitTorrent |
| Doe 3657 | 99.109.124.126 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/16/2010 06:23:01 PM | BitTorrent |
| Doe 3658 | 99.113.164.223 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 11:14:56 PM | BitTorrent |
| Doe 3659 | 99.119.129.122 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/08/2010 12:51:33 AM | BitTorrent |
| Doe 3660 | 99.138.111.167 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 11:14:41 PM | BitTorrent |
| Doe 3661 | 99.139.255.200 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 01:38:12 PM | BitTorrent |
| Doe 3662 | 99.141.250.112 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:41:24 AM | BitTorrent |
| Doe 3663 | 99.141.255.109 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 11:07:33 AM | BitTorrent |

| Doe 3664 | 99.146.21.141 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 05:19:26 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3665 | 99.148.152.48 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 11:40:52 PM | BitTorrent |
| Doe 3666 | 99.148.246.51 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 11:48:10 PM | BitTorrent |
| Doe 3667 | 99.150.149.49 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 07:46:44 AM | BitTorrent |
| Doe 3668 | 99.158.45.173 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:39:57 PM | BitTorrent |
| Doe 3669 | 99.159.25.243 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 11:09:09 PM | BitTorrent |
| Doe 3670 | 99.168.73.184 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 08:53:39 AM | BitTorrent |
| Doe 3671 | 99.173.130.3 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 01:39:33 PM | BitTorrent |
| Doe 3672 | 99.174.177.15 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 05:45:57 AM | BitTorrent |
| Doe 3673 | 99.179.98.97 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 10:42:06 PM | BitTorrent |
| Doe 3674 | 99.181.128.148 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/22/2010 04:49:04 PM | BitTorrent |
| Doe 3675 | 99.181.128.207 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 09:02:18 PM | BitTorrent |
| Doe 3676 | 99.181.131.188 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 05:25:33 AM | BitTorrent |
| Doe 3677 | 99.181.133.99 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:58:17 AM | BitTorrent |
| Doe 3678 | 99.181.153.167 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 02:39:37 PM | BitTorrent |
| Doe 3679 | 99.181.157.24 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 11:41:07 PM | BitTorrent |
| Doe 3680 | 99.181.158.20 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 12:04:18 PM | BitTorrent |
| Doe 3681 | 99.181.159.18 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 12:35:27 PM | BitTorrent |
| Doe 3682 | 99.185.78.242 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 09:00:43 PM | BitTorrent |
| Doe 3683 | 99.186.42.235 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 10:52:56 AM | BitTorrent |
| Doe 3684 | 99.187.227.168 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 10:30:11 PM | BitTorrent |
| Doe 3685 | 99.189.53.36 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 06:31:14 AM | BitTorrent |

| Doe 3686 | 99.19.45.122 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 01:59:23 AM | BitTorrent |
| Doe 3687 | 99.190.202.39 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/11/2010 05:20:00 PM | BitTorrent |
| Doe 3688 | 99.190.80.121 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 12:12:36 AM | BitTorrent |
| Doe 3689 | 99.190.81.194 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 04:41:18 PM | BitTorrent |
| Doe 3690 | 99.190.82.105 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/07/2010 02:46:07 PM | BitTorrent |
| Doe 3691 | 99.190.82.223 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 07:27:37 AM | BitTorrent |
| Doe 3692 | 99.190.87.131 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 02:54:00 AM | BitTorrent |
| Doe 3693 | 99.194.182.229 | CenturyTel Internet Holdings | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:45:20 PM | BitTorrent |
| Doe 3694 | 99.194.187.210 | CenturyTel Internet Holdings | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 06:39:44 PM | BitTorrent |
| Doe 3695 | 99.194.252.13 | CenturyTel Internet Holdings | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 04:34:58 AM | BitTorrent |
| Doe 3696 | 99.20.220.165 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:03:54 AM | BitTorrent |
| Doe 3697 | 99.200.248.87 | Sprint PCS | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 01:06:35 AM | BitTorrent |
| Doe 3698 | 99.23.155.105 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:54:21 AM | BitTorrent |
| Doe 3699 | 99.27.255.6 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:58:14 AM | BitTorrent |
| Doe 3700 | 99.29.166.165 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/15/2010 07:33:04 PM | BitTorrent |
| Doe 3701 | 99.3.110.141 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 03:08:36 AM | BitTorrent |
| Doe 3702 | 99.34.164.215 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/07/2010 06:54:32 PM | BitTorrent |
| Doe 3703 | 99.34.164.231 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 09:42:06 AM | BitTorrent |
| Doe 3704 | 99.34.173.55 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 10:38:03 AM | BitTorrent |
| Doe 3705 | 99.34.234.156 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 12:27:11 PM | BitTorrent |
| Doe 3706 | 99.35.15.209 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 12:58:59 AM | BitTorrent |
| Doe 3707 | 99.35.215.65 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 06:50:57 AM | BitTorrent |

| Doe 3708 | 99.35.220.102 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/15/2010 10:47:54 PM | BitTorrent |
|---|---|---|---|---|---|
| Doe 3709 | 99.35.230.110 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 12:04:52 PM | BitTorrent |
| Doe 3710 | 99.37.108.112 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/21/2010 07:28:31 PM | BitTorrent |
| Doe 3711 | 99.38.146.231 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/14/2010 11:09:52 AM | BitTorrent |
| Doe 3712 | 99.38.20.147 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 12:59:23 AM | BitTorrent |
| Doe 3713 | 99.40.250.116 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 08:57:54 AM | BitTorrent |
| Doe 3714 | 99.41.26.190 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/29/2010 10:43:15 PM | BitTorrent |
| Doe 3715 | 99.41.58.55 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:11:46 AM | BitTorrent |
| Doe 3716 | 99.50.163.3 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/23/2010 12:16:54 AM | BitTorrent |
| Doe 3717 | 99.50.183.68 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 07:17:59 PM | BitTorrent |
| Doe 3718 | 99.50.244.57 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/22/2010 01:13:38 PM | BitTorrent |
| Doe 3719 | 99.50.81.136 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 06:17:49 AM | BitTorrent |
| Doe 3720 | 99.54.9.168 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:10:25 PM | BitTorrent |
| Doe 3721 | 99.54.9.211 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/14/2010 05:22:18 PM | BitTorrent |
| Doe 3722 | 99.56.122.209 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/04/2010 12:11:52 AM | BitTorrent |
| Doe 3723 | 99.56.123.202 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/24/2010 09:13:58 PM | BitTorrent |
| Doe 3724 | 99.56.123.88 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/06/2010 08:17:35 PM | BitTorrent |
| Doe 3725 | 99.56.141.35 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/09/2010 12:58:37 AM | BitTorrent |
| Doe 3726 | 99.56.24.230 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:17:53 AM | BitTorrent |
| Doe 3727 | 99.57.163.49 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 11:40:21 AM | BitTorrent |
| Doe 3728 | 99.58.144.179 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 01:36:17 PM | BitTorrent |
| Doe 3729 | 99.58.2.96 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:11:57 PM | BitTorrent |

| | | | | | |
|---|---|---|---|---|---|
| Doe 3730 | 99.59.252.226 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 11:57:51 AM | BitTorrent |
| Doe 3731 | 99.59.252.232 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/24/2010 07:37:45 AM | BitTorrent |
| Doe 3732 | 99.6.230.187 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/25/2010 07:27:57 AM | BitTorrent |
| Doe 3733 | 99.6.93.251 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/18/2010 09:07:40 AM | BitTorrent |
| Doe 3734 | 99.60.193.220 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/17/2010 07:38:29 PM | BitTorrent |
| Doe 3735 | 99.61.213.225 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/20/2010 01:27:36 PM | BitTorrent |
| Doe 3736 | 99.61.82.68 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/26/2010 05:04:21 AM | BitTorrent |
| Doe 3737 | 99.61.90.104 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/25/2010 01:16:02 PM | BitTorrent |
| Doe 3738 | 99.61.90.149 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/19/2010 10:31:03 PM | BitTorrent |
| Doe 3739 | 99.62.212.134 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 12:25:12 AM | BitTorrent |
| Doe 3740 | 99.63.165.108 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:31:24 AM | BitTorrent |
| Doe 3741 | 99.63.39.26 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:23:17 AM | BitTorrent |
| Doe 3742 | 99.64.61.193 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:58:40 AM | BitTorrent |
| Doe 3743 | 99.68.213.224 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 09:14:20 PM | BitTorrent |
| Doe 3744 | 99.68.225.238 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 11:31:17 AM | BitTorrent |
| Doe 3745 | 99.69.97.214 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/11/2010 05:44:02 PM | BitTorrent |
| Doe 3746 | 99.7.161.53 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/10/2010 03:10:12 AM | BitTorrent |
| Doe 3747 | 99.72.188.143 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 11:46:27 PM | BitTorrent |
| Doe 3748 | 99.72.198.151 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 07/30/2010 09:50:11 AM | BitTorrent |
| Doe 3749 | 99.74.220.192 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 08/08/2010 04:37:27 AM | BitTorrent |
| Doe 3750 | 99.8.53.153 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/23/2010 12:53:23 PM | BitTorrent |
| Doe 3751 | 99.88.239.75 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/19/2010 12:15:10 PM | BitTorrent |

| Doe 3752 | 99.88.243.129 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 09/21/2010 12:45:00 AM | BitTorrent |
| Doe 3753 | 99.88.57.43 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/01/2010 01:23:00 PM | BitTorrent |
| Doe 3754 | 99.88.58.115 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/05/2010 08:51:08 AM | BitTorrent |
| Doe 3755 | 99.88.84.109 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/17/2010 12:00:06 PM | BitTorrent |
| Doe 3756 | 99.9.235.86 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 05/16/2010 05:07:16 AM | BitTorrent |
| Doe 3757 | 99.92.187.111 | SBC Internet Services | Tori Black Is Pretty Filthy PA 1-670-805 | 10/13/2010 11:24:29 PM | BitTorrent |